## Manhattan Upper

| ADDRESS | CROSS ST | COR | BOX | SIDE | SIDE | OLD | BACK LIT | LCD | FACES BLOCKED | ACTUAL BLOCKAGE | AD BOX LIT | NOT LIT | NO POWER T.A. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Isham Street | Broadway | NE | 1382 | 1 | Inside | | 1 | | | | | | |
| Isham Street | Broadway | | 1382 | 2 | Outside | | | | | | 1 | | |
| 207 Street | Broadway | SW | 1380 | 1 | Inside | | 1 | | | | | | |
| 207 Street | Broadway | | 1380 | 2 | Outside | | | | | | 1 | | |
| 207 Street | Broadway | NE | 1381 | 1 | Inside | | 1 | | | | | | |
| 207 Street | Broadway | | 1381 | 2 | Outside | | | | | | 1 | | |
| 207 Street | Broadway | SE | 1379 | 1 | Inside | | 1 | | | | | | |
| 207 Street | Broadway | | 1379 | 2 | Outside | | | | | | 1 | | |
| Dyckman Street | Broadway | NE 1 | 1376 | 1 | Inside | | 1 | | | | | | |
| Dyckman Street | Broadway | | 1376 | 2 | Outside | | | | | | 1 | | |
| Dyckman Street | Broadway | NE 2 | 1375 | 1 | Inside | | 1 | | | | | | |
| Dyckman Street | Broadway | | 1375 | 2 | Outside | | | | | | 1 | | |
| Dyckman Street | Broadway | SE | 1374 | 1 | Inside | | 1 | | | | | | |
| Dyckman Street | Broadway | | 1374 | 2 | Outside | | | | 1 | BB CONSTRUCTION | 1 | | |
| Dyckman Street | Broadway | NE | 1373 | 1 | Inside | | 1 | | | | | | |
| Dyckman Street | Broadway | | 1373 | 2 | Outside | | | | 1 | BB CONSTRUCTION | 1 | | |
| Broadway (Left) | Riverside Drive | SW | 1378 | 1 | Inside | | 1 | | | | | | |
| Broadway (Left) | Riverside Drive | | 1378 | 2 | Outside | | | | | | 1 | | |
| Broadway (back) | Riverside Drive | SW | 1377 | 1 | Inside | | 1 | | | | | | |
| Broadway (back) | Riverside Drive | | 1377 | 2 | Outside | | | | 1 | | 1 | | |
| 181 Street | Fort Washington Avenue | SW | 1372 | 1 | Inside | | 1 | | | | | | |
| 181 Street | Fort Washington Avenue | | 1372 | 2 | Outside | | | | 1 | BB PHONE | 1 | | |
| 181 Street | Fort Washington Avenue | SW | 1371 | 1 | Inside | | 1 | | | | | | |
| 181 Street | Fort Washington Avenue | | 1371 | 2 | Outside | | | | | | 1 | | |
| 181 Street | Fort Washington Avenue | SE | 1370 | 1 | Inside | | 1 | | | | | | |
| 181 Street | Fort Washington Avenue | | 1370 | 2 | Outside | | | | | | 1 | | |
| 181 Street | Fort Washington Avenue | SE | 1369 | 1 | Inside | | 1 | | | | | | |
| 181 Street | Fort Washington Avenue | | 1369 | 2 | Outside | | | | | | 1 | | |
| 177 Street | Fort Washington Avenue | NW | 1368 | 1 | Inside | | 1 | | | | | | |
| 177 Street | Fort Washington Avenue | | 1368 | 2 | Outside | | | | 1 | BB PHONE | 1 | | |
| 177 Street | Fort Washington Avenue | NW | 1367 | 1 | Inside | | 1 | | | | | | |
| 177 Street | Fort Washington Avenue | | 1367 | 2 | Outside | | | | | | 1 | | |
| 177 Street | Fort Washington Avenue | NE | 1366 | 1 | Inside | | 1 | | | | | | |
| 177 Street | Fort Washington Avenue | | 1366 | 2 | Outside | | | | | | 1 | | |
| 169 Street | Broadway | NW | 1346 | 1 | Inside | | 1 | | | | | | |
| 169 Street | Broadway | | 1346 | 2 | Outside | | | | | | 1 | | |
| 169 Street | Broadway | NW | 1345 | 1 | Inside | | 1 | | | | | | |
| 169 Street | Broadway | | 1345 | 2 | Outside | | | | | | 1 | | |
| 168 Street | Broadway | SW 1 | 1343 | 1 | Inside | | 1 | | | | | | |
| 168 Street | Broadway | | 1343 | 2 | Outside | | | | | | 1 | | |
| 168 Street | Broadway | SW 2 | 1344 | 1 | Inside | | 1 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Broadway | 168 Street | | 1344 | 2 | Outside | | | |
| St. Nicholas Avenue | 169 Street | NE | 1347 | 1 | Inside | 1 | | |
| St. Nicholas Avenue | 169 Street | | 1347 | 2 | Outside | | | |
| 168 Street | St. Nicholas Avenue | NE | 1340 | 1 | Inside | 1 | | |
| 168 Street | St. Nicholas Avenue | | 1340 | 2 | Outside | | 1 | BB PHONE |
| St. Nicholas Avenue | 161 Street | NE | 1338 | 1 | Inside | 1 | | |
| St. Nicholas Avenue | 161 Street | | 1338 | 2 | Outside | | | 1 |
| Amsterdam Avenue | 161 Street | SE | 1339 | 1 | Inside | 1 | | |
| Amsterdam Avenue | 161 Street | | 1339 | 2 | Outside | | 1 | BB PHONE |
| St. Nicholas Avenue | 155 Street | NW | 1334 | 1 | Inside | 1 | | |
| St. Nicholas Avenue | 155 Street | | 1334 | 2 | Outside | | | 1 |
| 155 Street | St. Nicholas Avenue | NW | 1335 | 1 | Inside | 1 | | |
| 155 Street | St. Nicholas Avenue | | 1335 | 2 | Outside | | 1 | BB PHONE |
| 155 Street | St. Nicholas Avenue | SW | 1336 | 1 | Inside | 1 | | |
| 155 Street | St. Nicholas Avenue | | 1336 | 2 | Outside | | | 1 |
| St. Nicholas Avenue | 155 Street | SW | 1337 | 1 | Inside | 1 | | |
| St. Nicholas Avenue | 155 Street | | 1337 | 2 | Outside | | | 1 |
| St. Nicholas Avenue | 155 Street | NE | 1332 | 1 | Inside | 1 | | |
| St. Nicholas Avenue | 155 Street | | 1332 | 2 | Outside | | | 1 |
| 155 Street | St. Nicholas Avenue | NE | 1333 | 1 | Inside | 1 | | |
| 155 Street | St. Nicholas Avenue | | 1333 | 2 | Outside | | | 1 |
| Fredrick Douglas Blvd. | 155 Street (Left) | SW | 1331 | 1 | Inside | 1 | | |
| Fredrick Douglas Blvd. | 155 Street (Left) | | 1331 | 2 | Outside | | | 1 |
| Fredrick Douglas Blvd. | 155 Street (Right) | SW | 1330 | 1 | Inside | 1 | | |
| Fredrick Douglas Blvd. | 155 Street (Right) | | 1330 | 2 | Outside | | | |
| Broadway | 157 Street | SE | 1362 | 1 | Inside | 1 | | |
| Broadway | 157 Street | | 1362 | 2 | Outside | | | |
| 157 Street | Broadway | NW | 1365 | 1 | Inside | 1 | | |
| 157 Street | Broadway | | 1365 | 2 | Outside | | | |
| 157 Street | Broadway | SE | 1363 | 1 | Inside | 1 | | |
| 157 Street | Broadway | | 1363 | 2 | Outside | | | 1 |
| 157 Street | Edward Morgan Place | NE | 1364 | 1 | Inside | 1 | | |
| 157 Street | Edward Morgan Place | | 1364 | 2 | Outside | | 1 | BB PHONE |
| Broadway | 145 Street | NW | 1361 | 1 | Inside | 1 | | |
| Broadway | 145 Street | | 1361 | 2 | Outside | | | 1 |
| Broadway | 145 Street | NE | 1423 | 1 | Inside | 1 | | |
| Broadway | 145 Street | | 1423 | 2 | Outside | | | 1 |
| Broadway | 145 Street | SE | 1360 | 1 | Inside | 1 | | |
| Broadway | 145 Street | | 1360 | 2 | Outside | | | |
| Broadway | 137 Street | NE 2 | 1359 | 1 | Inside | 1 | | |
| Broadway | 137 Street | | 1359 | 2 | Outside | | | |
| Broadway | 137 Street | NE 1 | 1358 | 1 | Inside | 1 | | |
| Broadway | 137 Street | | 1358 | 2 | Outside | | | |
| Broadway | 137 Street | NW | 1356 | 1 | Inside | 1 | | |
| Broadway | 137 Street | | 1356 | 2 | Outside | | | |
| Broadway | 137 Street | SW | 1357 | 1 | Inside | 1 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Broadway | 137 Street | | 1357 | 2 | Outside | | |
| St. Nicholas Avenue | 148 Street | SE | 1441 | 1 | Inside | 1 | |
| St. Nicholas Avenue | 148 Street | | 1441 | 2 | Outside | | 1 |
| St. Nicholas Avenue | 135 Street | NE | 1326 | 1 | Inside | 1 | |
| St. Nicholas Avenue | 135 Street | | 1326 | 2 | Outside | | 1 |
| St. Nicholas Avenue | 135 Street | SE | 1324 | 1 | Inside | 1 | BB PHONE |
| St. Nicholas Avenue | 135 Street | | 1324 | 2 | Outside | | |
| 135 Street | St. Nicholas Avenue | SE | 1325 | 1 | Inside | 1 | |
| 135 Street | St. Nicholas Avenue | | 1325 | 2 | Outside | | 1 |
| St. Nicholas Avenue | 145 Street | SW | 1170 | 1 | Inside | 1 | |
| St. Nicholas Avenue | 145 Street | | 1170 | 2 | Outside | | 1 |
| St. Nicholas Avenue | 145 Street | NW | 1408 | 1 | Inside | 1 | |
| St. Nicholas Avenue | 145 Street | | 1408 | 2 | Outside | | 1 |
| St. Nicholas Avenue | 145 Street | SE | 1172 | 1 | Inside | 1 | |
| St. Nicholas Avenue | 145 Street | | 1172 | 2 | Outside | | 1 |
| Malcolm X Blvd. | 145 Street | NW | 1312 | 1 | Inside | 1 | |
| Malcolm X Blvd. | 145 Street | | 1312 | 2 | Outside | | 1 |
| Malcolm X Blvd. | 145 Street | SW | 1313 | 1 | Inside | 1 | |
| Malcolm X Blvd. | 145 Street | | 1313 | 2 | Outside | | 1 |
| Malcolm X Blvd. | 145 Street | NE | 1311 | 1 | Inside | 1 | |
| Malcolm X Blvd. | 145 Street | | 1311 | 2 | Outside | | 1 |
| Malcolm X Blvd. | 145 Street | SE | 1310 | 1 | Inside | 1 | |
| Malcolm X Blvd. | 145 Street | | 1310 | 2 | Outside | | 1 |
| Malcolm X Blvd. | 135 Street | SE | 1306 | 1 | Inside | 1 | |
| Malcolm X Blvd. | 135 Street | | 1306 | 2 | Outside | | 1 |
| Malcolm X Blvd. | 135 Street | NE | 1309 | 1 | Inside | 1 | BB CONSTRUCTION |
| Malcolm X Blvd. | 135 Street | | 1309 | 2 | Outside | | BB CONSTRUCTION |
| Malcolm X Blvd. | 135 Street | NW | 1308 | 1 | Inside | 1 | |
| Malcolm X Blvd. | 135 Street | | 1308 | 2 | Outside | | 1 |
| Malcolm X Blvd. | 135 Street | SW | 1307 | 1 | Inside | 1 | |
| Malcolm X Blvd. | 135 Street | | 1307 | 2 | Outside | | 1 |
| Malcolm X Blvd. | 125 Street | NW | 1304 | 1 | Inside | 1 | |
| Malcolm X Blvd. | 125 Street | | 1304 | 2 | Outside | | 1 |
| Malcolm X Blvd. | 125 Street | SW | 1303 | 1 | Inside | 1 | |
| Malcolm X Blvd. | 125 Street | | 1303 | 2 | Outside | | 1 |
| Malcolm X Blvd. | 125 Street | SE | 1302 | 1 | Inside | 1 | |
| Malcolm X Blvd. | 125 Street | | 1302 | 2 | Outside | | 1 |
| Malcolm X Blvd. | 125 Street | NE | 1305 | 1 | Inside | 1 | |
| Malcolm X Blvd. | 125 Street | | 1305 | 2 | Outside | | |
| 137 Street | St. Nicholas Avenue | SE | 1327 | 1 | Inside | 1 | |
| 137 Street | St. Nicholas Avenue | | 1327 | 2 | Outside | | |
| 137 Street | St. Nicholas Avenue | SE | 1328 | 1 | Inside | 1 | |
| 137 Street | St. Nicholas Avenue | | 1328 | 2 | Outside | | |
| 137 Street | St. Nicholas Avenue | SE | 1329 | 1 | Inside | 1 | |
| 137 Street | St. Nicholas Avenue | | 1329 | 2 | Outside | | |
| 127 Street | St. Nicholas Avenue | SE | 1322 | 1 | Inside | 1 | |

| Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 |
|---|---|---|---|---|---|---|---|
| 127 Street | St. Nicholas Avenue |  | 1322 | 2 | Outside |  |  |
| St. Nicholas Avenue | 127 Street | SW | 1323 | 1 | Inside | 1 |  |
| St. Nicholas Avenue | 127 Street |  | 1323 | 2 | Outside | 1 |  |
| St. Nicholas Avenue | 125 Street | NW | 1320 | 1 | Inside | 1 |  |
| St. Nicholas Avenue | 125 Street |  | 1320 | 2 | Outside |  |  |
| St. Nicholas Avenue | 125 Street | SW | 1319 | 1 | Inside | 1 |  |
| St. Nicholas Avenue | 125 Street |  | 1319 | 2 | Outside | 1 |  |
| St. Nicholas Avenue | 125 Street | NE | 1321 | 1 | Inside | 1 |  |
| St. Nicholas Avenue | 125 Street |  | 1321 | 2 | Outside | 1 |  |
| St. Nicholas Avenue | 125 Street | SE | 1318 | 1 | Inside | 1 |  |
| St. Nicholas Avenue | 125 Street |  | 1318 | 2 | Outside |  |  |
| 116 Street | Fredrick Douglas Blvd. | NW | 1317 | 1 | Inside | 1 | 1 |
| 116 Street | Fredrick Douglas Blvd. |  | 1317 | 2 | Outside |  | 1 |
| Fredrick Douglas Blvd. | 116 Street | SW | 1314 | 1 | Inside | 1 |  |
| Fredrick Douglas Blvd. | 116 Street |  | 1314 | 2 | Outside |  |  |
| 116 Street | Fredrick Douglas Blvd. | NE | 1316 | 1 | Inside | 1 | 1 |
| 116 Street | Fredrick Douglas Blvd. |  | 1316 | 2 | Outside |  |  |
| Fredrick Douglas Blvd. | 116 Street | SE | 1315 | 1 | Inside | 1 | 1 |
| Fredrick Douglas Blvd. | 116 Street |  | 1315 | 2 | Outside |  |  |
| Fredrick Douglas Blvd. | 110 Street | NW | 1424 | 1 | Inside | 1 | 1 |
| Fredrick Douglas Blvd. | 110 Street |  | 1424 | 2 | Outside |  |  |
| Malcolm X Blvd. | 116 Street | NW | 1300 | 1 | Inside | 1 | 1 |
| Malcolm X Blvd. | 116 Street |  | 1300 | 2 | Outside |  |  |
| Malcolm X Blvd. | 116 Street | SW | 1299 | 1 | Inside | 1 | 1 |
| Malcolm X Blvd. | 116 Street |  | 1299 | 2 | Outside |  |  |
| Malcolm X Blvd. | 116 Street | NE | 1301 | 1 | Inside | 1 | 1 |
| Malcolm X Blvd. | 116 Street |  | 1301 | 2 | Outside |  |  |
| Malcolm X Blvd. | 111 Street | NW | 1297 | 1 | Inside | 1 | 1 |
| Malcolm X Blvd. | 111 Street |  | 1297 | 2 | Outside |  |  |
| Malcolm X Blvd. | 110 street | NW | 1407 | 1 | Inside | 1 | 1 |
| Malcolm X Blvd. | 110 street |  | 1407 | 2 | Outside |  |  |
| Lexington Avenue | 125 Street | NW | 1554 | 1 | Inside | 1 | 1 |
| Lexington Avenue | 125 Street |  | 1554 | 2 | Outside |  |  |
| Lexington Avenue | 125 Street | SW | 1555 | 1 | Inside | 1 | 1 |
| Lexington Avenue | 125 Street |  | 1555 | 2 | Outside |  |  |
| Lexington Avenue | 125 Street | NE | 1560 | 1 | Inside | 1 | 1 |
| Lexington Avenue | 125 Street |  | 1560 | 2 | Outside |  |  |
| Lexington Avenue | 125 Street | SE | 1556 | 1 | Inside | 1 | 1 |
| Lexington Avenue | 125 Street |  | 1556 | 2 | Outside |  |  |
| 110 Street | Lexington Avenue | NW | 1258 | 1 | Inside | 1 | 1 |
| 110 Street | Lexington Avenue |  | 1258 | 2 | Outside |  | 1 |
| 110 Street | Lexington Avenue | SW | 1257 | 1 | Inside | 1 |  |
| 110 Street | Lexington Avenue |  | 1257 | 2 | Outside |  |  |
| 110 Street | Lexington Avenue | NE | 1259 | 1 | Inside | 1 | 1 |
| 110 Street | Lexington Avenue |  | 1259 | 2 | Outside |  |  |
| 110 Street | Lexington Avenue | SE | 1256 | 1 | Inside | 1 |  |

| Street 1 | Street 2 | Corner | ID | # | Location | C1 | C2 | C3 | C4 |
|---|---|---|---|---|---|---|---|---|---|
| 110 Street | Lexington Avenue | | 1256 | 2 | Outside | | | | |
| Lexington Avenue | 103 Street | SW | 1255 | 1 | Inside | 1 | | | |
| Lexington Avenue | 103 Street | | 1255 | 2 | Outside | | | | |
| Lexington Avenue | 103 Street | SE | 1254 | 1 | Inside | 1 | | | |
| Lexington Avenue | 103 Street | | 1254 | 2 | Outside | | | | |
| Lexington Avenue | 103 Street | NW | 1252 | 1 | Inside | 1 | | | |
| 96 Street | Lexington Avenue | | 1252 | 2 | Outside | | | | |
| 96 Street | Lexington Avenue | SW | 1251 | 1 | Inside | | 1 | | |
| 96 Street | Lexington Avenue | | 1251 | 2 | Outside | | | | |
| 96 Street | Lexington Avenue | SE | 1250 | 1 | Inside | 1 | | | |
| Lexington Avenue | 96 Street | | 1250 | 2 | Outside | | | | |
| Lexington Avenue | 96 Street | NE | 1253 | 1 | Inside | 1 | | | |
| Lexington Avenue | 96 Street | | 1253 | 2 | Outside | | | | |
| Lexington Avenue | 96 Street | NW 1 | 1594 | 1 | Inside | 1 | | | |
| Broadway | 116 Street | | 1594 | 2 | Outside | | | | |
| Broadway | 116 Street | NW 2 | 1595 | 1 | Inside | 1 | | | |
| Broadway | 116 Street | | 1595 | 2 | Outside | | | | |
| Broadway | 116 Street | NE 1 | 1592 | 1 | Inside | 1 | | | |
| Broadway | 116 Street | | 1592 | 2 | Outside | | | | |
| Broadway | 116 Street | NE | 1591 | 1 | Inside | 1 | | | |
| Broadway | 115 Street | | 1591 | 2 | Outside | | | | |
| Broadway | 115 Street | NE 2 | 1593 | 1 | Inside | 1 | | | |
| Broadway | 116 Street | | 1593 | 2 | Outside | | | | |
| Broadway | 116 Street | NW | 1588 | 1 | Inside | 1 | | | |
| Broadway | 110 Street | | 1588 | 2 | Outside | | | | |
| Broadway | 110 Street | NE | 1587 | 1 | Inside | 1 | | | |
| Broadway | 110 Street | | 1587 | 2 | Outside | | | | |
| Broadway | 110 Street | SE | 1586 | 1 | Inside | 1 | | | |
| Broadway | 110 Street | | 1586 | 2 | Outside | | | 1 | |
| Broadway | 104 Street | NE | 1585 | 1 | Inside | 1 | | | |
| Broadway | 104 Street | | 1585 | 2 | Outside | | | | |
| Broadway | 103 Street | NE 2 | 1581 | 1 | Inside | 1 | | | |
| Broadway | 103 Street | | 1581 | 2 | Outside | | | | |
| Broadway | 103 Street | NE 1 | 1582 | 1 | Inside | 1 | | | |
| Broadway | 103 Street | | 1582 | 2 | Outside | | | | |
| Broadway | 103 Street | NW 1 | 1583 | 1 | Inside | 1 | | | |
| Broadway | 103 Street | | 1583 | 2 | Outside | 1 | | | |
| Broadway | 103 Street | NW 2 | 1584 | 1 | Inside | 1 | | | |
| Broadway | 103 Street | | 1584 | 2 | Outside | | | | |
| Broadway | Central Park West | NW | 1289 | 1 | Inside | 1 | | | |
| 103 Street | Central Park West | | 1289 | 2 | Outside | 1 | | 1 | |
| 103 Street | Central Park West | NW | 1288 | 1 | Inside | 1 | | | |
| 97 Street | Central Park West | | 1288 | 2 | Outside | | | | |
| 97 Street | Central Park West | SW | 1287 | 1 | Inside | 1 | | | |
| Central Park West | 97 Street | | 1287 | 2 | Outside | | | 1 | |

| | | | | | OLD | BACK LIT | LCD | FACES BLOCKED | | AD BOX LIT | NOT LIT | NO POWER T.A. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manhattan Upper - total | | | | | 9 | 101 | 2 | 11 | | 100 | 3 | 3 |

| | | | | | OLD | BACK LIT | LCD | FACES BLOCKED | ACTUAL BLOCKAGE | AD BOX LIT | NOT LIT | NO POWER T.A. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Manhattan Lower** | | | | | | | | | | | | |
| 96 Street | Central Park West | SW | 1439 | 1 | Inside | | | | | | | 1 | 1 |
| 96 Street | Central Park West | | 1439 | 2 | Outside | | | | | | | | |
| 88 Street | Central Park West | NW | 1438 | 1 | Inside | | 1 | | | | 1 | | |
| 88 Street | Central Park West | | 1438 | 2 | Outside | | | | | | | | |
| 87 Street | Central Park West | NW | 1296 | 1 | Inside | | 1 | | | | 1 | | |
| 87 Street | Central Park West | | 1296 | 2 | Outside | | | | | | | | |
| 86 Street | Central Park West | SW | 1295 | 1 | Inside | | 1 | | | | 1 | | |
| 86 Street | Central Park West | | 1295 | 2 | Outside | | | | 1 | BB PHONE | | 1 | 1 |
| Central Park West | | SW | 1294 | 1 | Inside | | 1 | | | | | | |
| Central Park West | | | 1294 | 2 | Outside | | | | | | 1 | | |
| Broadway | 96 Street | SW 1 | 1286 | 1 | Inside | | | 1 | | | | | |
| Broadway | 96 Street | | 1286 | 2 | Outside | | 1 | | 1 | BB CONSTRUCTION | 1 | | |
| Broadway | 96 Street | SW 2 | 1285 | 1 | Inside | | | | 1 | BB CONSTRUCTION | 1 | | |
| Broadway | 96 Street | | 1285 | 2 | Outside | | 1 | | | | | | |
| Broadway | 96 Street | SE 1 | 1283 | 1 | Inside | | | | 1 | BB NEWSTAND | | | |
| Broadway | 96 Street | | 1283 | 2 | Outside | | 1 | | 1 | BB CONSTRUCTION | 1 | | |
| Broadway | 96 Street | SE 2 | 1284 | 1 | Inside | | | | 1 | BB CONSTRUCTION | | | |
| Broadway | 96 Street | | 1284 | 2 | Outside | | 1 | | | | 1 | | |
| Broadway | 94 Street | SW 1 | 1282 | 1 | Inside | | | | | | | | |
| Broadway | 94 Street | | 1282 | 2 | Outside | | 1 | | | | 1 | | |
| Broadway | 94 Street | SW 2 | 1281 | 1 | Inside | | | | | | | | |
| Broadway | 94 Street | | 1281 | 2 | Outside | | 1 | | | | 1 | | |
| Broadway | 94 Street | SE 2 | 1280 | 1 | Inside | | | | 1 | BB PHONE | | | |
| Broadway | 94 Street | | 1280 | 2 | Outside | | 1 | | | | 1 | | |
| Broadway | 94 Street | SE 1 | 1425 | 1 | Inside | | | 1 | | | | | |
| Broadway | 94 Street | | 1425 | 2 | Outside | | 1 | | | | 1 | | |
| Broadway | 86 Street | SW | 1279 | 1 | Inside | | | | | | | | |
| Broadway | 86 Street | | 1279 | 2 | Outside | 1 | | | | | | | |
| Broadway | 86 Street | NW | 1278 | 1 | Inside | | | | 1 | BB PHONE | | | |
| Broadway | 86 Street | | 1278 | 2 | Outside | | 1 | | | | 1 | | |
| Broadway | 86 Street | NE | 1277 | 1 | Inside | | | | | | | | |
| Broadway | 86 Street | | 1277 | 2 | Outside | | 1 | | | | | | |
| Broadway | 86 Street | SE | 1276 | 1 | Inside | | | | | | | | |
| Broadway | 86 Street | | 1276 | 2 | Outside | 1 | | | | | | | |
| Broadway | 79 Street | NW | 1224 | 1 | Inside | | | | 1 | BB NEWSTAND | | | |
| Broadway | 79 Street | | 1224 | 2 | Outside | | | | | | 1 | | |
| Broadway | 79 Street | NW | 1274 | 1 | Inside | | 1 | | | | | | |
| Broadway | 79 Street | | 1274 | 2 | Outside | | | | | | | | |
| Broadway | 79 Street | SW | 1273 | 1 | Inside | | 1 | | | | | | |
| Broadway | 79 Street | | 1273 | 2 | Outside | | | | | | | | |

| Street | Cross | Dir | # | S | Loc | C1 | C2 | C3 | C4 |
|---|---|---|---|---|---|---|---|---|---|
| Broadway | 79 Street | NE | 1275 | 1 | Inside | | | 1 | |
| Broadway | 79 Street | | 1275 | 2 | Outside | | | 1 | |
| Broadway | 79 Street | SE | 1272 | 1 | Inside | | 1 | 1 | |
| Broadway | 79 Street | | 1272 | 2 | Outside | | | | |
| Broadway | 79 Street | SW 1 | 1270 | 1 | Inside | 1 | | 1 | |
| Broadway | 66 Street | | 1270 | 2 | Outside | | | | |
| Broadway | 66 Street | SW 2 | 1271 | 1 | Inside | | | 1 | |
| Broadway | 66 Street | | 1271 | 2 | Outside | | 1 | | |
| Broadway | 66 Street | SE 1 | 1268 | 1 | Inside | | | 1 | |
| Broadway | 66 Street | | 1268 | 2 | Outside | | 1 | | |
| Broadway | 66 Street | SE 2 | 1269 | 1 | Inside | 1 | | 1 | |
| Broadway | 66 Street | | 1269 | 2 | Outside | | | | |
| Broadway | 60 Street | SE | 1492 | 1 | Inside | | | 1 | |
| Broadway | 60 Street | | 1492 | 2 | Outside | | 1 | | |
| Broadway | 86 Street | SE | 1248 | 1 | Inside | 1 | | 1 | |
| Broadway | 86 Street | | 1248 | 2 | Outside | | | | 1 |
| Broadway | 86 Street | SW 1 | 1249 | 1 | Inside | 1 | | | |
| Broadway | 86 Street | | 1249 | 2 | Outside | | | | 1 |
| Broadway | 86 Street | SW 2 | 1607 | 1 | Inside | 1 | | | |
| Broadway | 86 Street | | 1607 | 2 | Outside | | | | |
| 77 Street | Lexington Avenue | SE 1 | 1552 | 1 | Inside | 1 | | 1 | |
| 77 Street | Lexington Avenue | | 1552 | 2 | Outside | | | | |
| 77 Street | Lexington Avenue | SE 2 | 1551 | 1 | Inside | | 1 | | |
| 77 Street | Lexington Avenue | | 1551 | 2 | Outside | 1 | | | 1 |
| 77 Street | Lexington Avenue | NW2 | 1244 | 1 | Inside | | | | |
| 77 Street | Lexington Avenue | | 1244 | 2 | Outside | | 1 | | |
| 77 Street | Lexington Avenue | NW1 | 1553 | 1 | Inside | | | | |
| 77 Street | Lexington Avenue | | 1553 | 2 | Outside | 1 | | | 1 |
| 77 Street | Lexington Avenue | NE1 | 1601 | 1 | Inside | 1 | | | |
| 77 Street | Lexington Avenue | | 1601 | 2 | Outside | | | | 1 |
| 77 Street | Lexington Avenue | NE2 | 1602 | 1 | Inside | 1 | | | |
| 77 Street | Lexington Avenue | | 1602 | 2 | Outside | | | | 1 |
| 77 Street | Lexington Avenue | SW 1 | 1603 | 1 | Inside | 1 | | | |
| 77 Street | Lexington Avenue | | 1603 | 2 | Outside | | | | 1 |
| 77 Street | Lexington Avenue | SW 2 | 1604 | 1 | Inside | 1 | | | |
| 77 Street | Lexington Avenue | | 1604 | 2 | Outside | | | 1 | |
| 68 Street | Lexington Avenue | NW | 1239 | 1 | Inside | | | 1 | |
| 68 Street | Lexington Avenue | | 1239 | 2 | Outside | 1 | | | |
| 68 Street | Lexington Avenue | NE | 1238 | 1 | Inside | | | 1 | |
| 68 Street | Lexington Avenue | | 1238 | 2 | Outside | | | | |
| 60 Street | Lexington Avenue | NW | 1234 | 1 | Inside | | 1 | 1 | |
| 60 Street | Lexington Avenue | | 1234 | 2 | Outside | | | | |
| 60 Street | Lexington Avenue | NE | 1429 | 1 | Inside | | | 1 | |
| 60 Street | Lexington Avenue | | 1429 | 2 | Outside | | 1 | | |
| 51 Street | Lexington Avenue | NE1 | 1230 | 1 | Inside | 1 | | | |
| 51 Street | Lexington Avenue | | 1230 | 2 | Outside | | | | |

| Street 1 | Street 2 | Corner | # | # | In/Out | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 51 Street | Lexington Avenue | NE2 | 1231 | 1 | Inside | | | 1 | | |
| 51 Street | Lexington Avenue | | 1231 | 2 | Outside | | | | | |
| 51 Street | Lexington Avenue | SE1 | 1233 | 1 | Inside | | | 1 | | |
| 51 Street | Lexington Avenue | | 1233 | 2 | Outside | | | | | |
| 51 Street | Lexington Avenue | SE2 | 1232 | 1 | Inside | | | 1 | | |
| 51 Street | Lexington Avenue | | 1232 | 2 | Outside | | | | | |
| Lexington Avenue | 51 Street | NW | 1229 | 1 | Inside | | | | | |
| Lexington Avenue | 51 Street | | 1229 | 2 | Outside | 1 | | | | |
| 51 Street | Lexington Avenue | NW | 1228 | 1 | Inside | | | 1 | | |
| 51 Street | Lexington Avenue | | 1228 | 2 | Outside | | | | | |
| 51 Street | Lexington Avenue | SW1 | 1226 | 1 | Inside | | | 1 | | |
| 51 Street | Lexington Avenue | | 1226 | 2 | Outside | | | | | |
| 51 Street | Lexington Avenue | SW2 | 1227 | 1 | Inside | | | 1 | | |
| 51 Street | Lexington Avenue | | 1227 | 2 | Outside | | | | | |
| 3 Avenue | 53 Street | SW | 1605 | 1 | Inside | | | 1 | | 1 |
| 3 Avenue | 53 Street | | 1605 | 2 | Outside | | | | | |
| 3 Avenue | 53 Street | NW | 1606 | 1 | Inside | | | 1 | | |
| 3 Avenue | 53 Street | | 1606 | 2 | Outside | | | | | |
| 3 Avenue | 60 Street | SW | 1433 | 1 | Inside | | | 1 | | |
| 3 Avenue | 60 Street | | 1433 | 2 | Outside | | | | | |
| 3 Avenue | 60 Street | NW | 1434 | 1 | Inside | | | 1 | | |
| 3 Avenue | 60 Street | | 1434 | 2 | Outside | | | | | |
| 3 Avenue | 60 Street | SE | 1430 | 1 | Inside | | 1 | | BB NEWSTAND | 1 |
| 3 Avenue | 60 Street | | 1430 | 2 | Outside | 1 | | | | |
| 3 Avenue | 60 Street | NE | 1431 | 1 | Inside | | | | | 1 |
| 3 Avenue | 60 Street | | 1431 | 2 | Outside | 1 | | | | |
| 5 Avenue | 60 Street | SE 1 | 1235 | 1 | Inside | | | | | 1 |
| 5 Avenue | 60 Street | | 1235 | 2 | Outside | 1 | | | | |
| 5 Avenue | 60 Street | SE 2 | 1237 | 1 | Inside | | 1 | | | 1 |
| 5 Avenue | 60 Street | | 1237 | 2 | Outside | | | | | |
| 5 Avenue | 60 Street | NW | 1236 | 1 | Inside | | | | | 1 |
| 5 Avenue | 60 Street | | 1236 | 2 | Outside | 1 | | | | |
| 5 Avenue | 53 Street | NE | 1222 | 1 | Inside | | | | | |
| 5 Avenue | 53 Street | | 1222 | 2 | Outside | 1 | | | | |
| 5 Avenue | 53 Street | SE | 1223 | 1 | Inside | 1 | | 1 | BB PHONE | 1 |
| 5 Avenue | 53 Street | | 1223 | 2 | Outside | | | | | |
| 6 Avenue | 56 Street | SW | 1214 | 1 | Inside | | 1 | | | 1 |
| 6 Avenue | 56 Street | | 1214 | 2 | Outside | | | | | |
| 6 Avenue | 56 Street | NW | 1216 | 1 | Inside | | 1 | 1 | BB PHONE | 1 |
| 6 Avenue | 56 Street | | 1216 | 2 | Outside | | | | | |
| 6 Avenue | 56 Street | SE | 1215 | 1 | Inside | | | | | |
| 6 Avenue | 56 Street | | 1215 | 2 | Outside | 1 | | | | 1 |
| 6 Avenue | 57 Street | SW | 1218 | 1 | Inside | | | | | |
| 6 Avenue | 57 Street | | 1218 | 2 | Outside | 1 | | 1 | | 1 |
| 6 Avenue | 57 Street | NW | 1217 | 1 | Inside | | | | | |
| 6 Avenue | 57 Street | | 1217 | 2 | Outside | 1 | | | | |

| Street | Cross | Corner | # | Side | | | | Note | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 Avenue | 57 Street | SE | 1 | 1220 | 1 | Inside | | | 1 | |
| 6 Avenue | 57 Street | | | 1220 | 2 | Outside | | | | |
| 6 Avenue | 57 Street | SE | 2 | 1221 | 1 | Inside | 1 | | 1 | |
| 6 Avenue | 57 Street | | | 1221 | 2 | Outside | | | | |
| 6 Avenue | 57 Street | NE | | 1219 | 1 | Inside | | | 1 | |
| 6 Avenue | 57 Street | | | 1219 | 2 | Outside | | 1 | | |
| 6 Avenue | 57 Street | NW | | 1206 | 1 | Inside | | 1 | | |
| 7 Avenue | 57 Street | | | 1206 | 2 | Outside | | | | |
| 7 Avenue | 57 Street | NE | | 1203 | 1 | Inside | 1 | | 1 | |
| 7 Avenue | 57 Street | | | 1203 | 2 | Outside | | | | |
| 7 Avenue | 57 Street | SW | | 1205 | 1 | Inside | | 1 | 1 | BB CONSTRUCTION |
| 7 Avenue | 57 Street | | | 1205 | 2 | Outside | | 1 | | BB CONSTRUCTION |
| 7 Avenue | 57 Street | SE | | 1204 | 1 | Inside | | | 1 | |
| 7 Avenue | 57 Street | | | 1204 | 2 | Outside | | 1 | | |
| 7 Avenue | Columbus Circle | SE | | 1398 | 1 | Inside | 1 | | | |
| 7 Avenue | Columbus Circle | | | 1398 | 2 | Outside | | | 1 | |
| 53 Street | Broadway | SE | | 1175 | 1 | Inside | | | | |
| 53 Street | Broadway | | | 1175 | 2 | Outside | | 1 | 1 | |
| 53 Street | Broadway | NE | | 1418 | 1 | Inside | | | | |
| 53 Street | Broadway | | | 1418 | 2 | Outside | | 1 | 1 | |
| 53 Street | 7 Avenue | NE | | 1420 | 1 | Inside | | | | |
| 53 Street | 7 Avenue | | | 1420 | 2 | Outside | | 1 | | |
| 53 Street | 7 Avenue | SE | | 1419 | 1 | Inside | 1 | | | |
| 53 Street | 7 Avenue | | | 1419 | 2 | Outside | | | | |
| 50 Street | Broadway | SE | | 1443 | 1 | Inside | 1 | | 1 | |
| 50 Street | Broadway | | | 1443 | 2 | Outside | | | | |
| 50 Street | Broadway | NE | | 1435 | 1 | Inside | 1 | | | |
| 50 Street | Broadway | | | 1435 | 2 | Outside | | | 1 | |
| 50 Street | 7 Avenue | NW | | 1401 | 1 | Inside | 1 | | | |
| 50 Street | 7 Avenue | | | 1401 | 2 | Outside | | | 1 | |
| 49 Street | 7 Avenue | SW | | 1208 | 1 | Inside | | 1 | | |
| 49 Street | 7 Avenue | | | 1208 | 2 | Outside | | | | |
| 49 Street | 7 Avenue | SE | | 1207 | 1 | Inside | | 1 | 1 | |
| 49 Street | 7 Avenue | | | 1207 | 2 | Outside | | | | |
| 48 Street | 6 Avenue | SE | | 1212 | 1 | Inside | | | | |
| 48 Street | 6 Avenue | | | 1212 | 2 | Outside | | 1 | 1 | |
| 48 Street | 6 Avenue | NE | | 1213 | 1 | Inside | 1 | | | |
| 48 Street | 6 Avenue | | | 1213 | 2 | Outside | | | | |
| 6 Avenue | 47 Street | SE | | 1209 | 1 | Inside | 1 | | | |
| 6 Avenue | 47 Street | | | 1209 | 2 | Outside | | 1 | 1 | BB PHONE |
| 47 Street | 6 Avenue | SW | | 1403 | 1 | Inside | | | | |
| 47 Street | 6 Avenue | | | 1403 | 2 | Outside | | 1 | | |
| 47 Street | 6 Avenue | SE | | 1467 | 1 | Inside | | 1 | | |
| 47 Street | 6 Avenue | | | 1467 | 2 | Outside | | | | |
| 47 Street | 6 Avenue | NE | | 1468 | 1 | Inside | | 1 | | 1 |
| 47 Street | 6 Avenue | | | 1468 | 2 | Outside | | | | |

| Street | Cross | Dir | # | 1/2 | In/Out | C1 | C2 | C3 | C4 | C5 | C6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 Street | 8 Avenue | NE | 1201 | 1 | Inside |  |  |  |  |  | 1 |
| 51 Street | 8 Avenue |  | 1201 | 2 | Outside |  |  | 1 |  | 1 |  |
| 50 Street | 8 Avenue | NE | 1200 | 1 | Inside |  |  | 1 |  |  |  |
| 50 Street | 8 Avenue |  | 1200 | 2 | Outside |  |  |  |  |  |  |
| 44 Street | 8 Avenue | SW | 1514 | 1 | Inside |  |  | 1 |  |  |  |
| 44 Street | 8 Avenue |  | 1514 | 2 | Outside |  |  |  |  | 1 | 1 |
| 44 Street | 8 Avenue | NW | 1526 | 1 | Inside |  |  | 1 |  |  |  |
| 44 Street | 8 Avenue |  | 1526 | 2 | Outside |  |  |  |  | 1 | 1 |
| 44 Street | 8 Avenue | SE | 1515 | 1 | Inside |  |  | 1 |  |  |  |
| 44 Street | 8 Avenue |  | 1515 | 2 | Outside |  |  |  | 1 |  |  |
| 42 Street | 8 Avenue | NW | 1466 | 1 | Inside |  |  |  | 1 |  |  |
| 42 Street | 8 Avenue |  | 1466 | 2 | Outside |  | 1 |  |  |  |  |
| 40 Street | 8 Avenue | NW | 1490 | 1 | Inside |  |  | 1 |  |  |  |
| 40 Street | 8 Avenue |  | 1490 | 2 | Outside |  | 1 |  |  |  |  |
| 40 Street | 8 Avenue | SE | 1491 | 1 | Inside |  |  | 1 |  |  |  |
| 40 Street | 8 Avenue |  | 1491 | 2 | Outside |  |  |  |  |  |  |
| 7 Avenue | 41 Street | SE | 1465 | 1 | Inside |  |  | 1 |  |  |  |
| 7 Avenue | 41 Street |  | 1465 | 2 | Outside |  |  |  |  |  |  |
| 7 Avenue | 40 Street | SE | 1513 | 1 | Inside |  |  |  |  |  |  |
| 7 Avenue | 40 Street |  | 1513 | 2 | Outside |  | 1 |  |  |  |  |
| 7 Avenue | 40 Street | NE | 1459 | 1 | Inside |  |  | 1 |  |  |  |
| 40 Street | Broadway |  | 1459 | 2 | Outside |  | 1 |  |  |  |  |
| 40 Street | Broadway | SE | 1400 | 1 | Inside | 1 |  |  |  |  |  |
| Broadway | 42 Street |  | 1400 | 2 | Outside |  |  |  |  |  |  |
| Broadway | 42 Street | SW | 1440 | 1 | Inside |  |  | 1 |  |  |  |
| 40 Street | 6 Avenue |  | 1440 | 2 | Outside |  |  |  |  |  |  |
| 40 Street | 6 Avenue | SE | 1471 | 1 | Inside |  |  |  |  |  |  |
| 40 Street | 6 Avenue |  | 1471 | 2 | Outside |  | 1 |  |  |  |  |
| 40 Street | 6 Avenue | NW | 1519 | 1 | Inside |  |  |  |  |  |  |
| 6 Avenue | 35 Street |  | 1519 | 2 | Outside |  | 1 |  |  |  |  |
| 6 Avenue | 35 Street | NW | 1521 | 1 | Inside |  |  | 1 |  | 1 |  |
| 35 Street | Broadway |  | 1521 | 2 | Outside |  |  |  |  |  |  |
| 35 Street | Broadway | NE | 1518 | 1 | Inside |  |  | 1 |  | 1 |  |
| 35 Street | 6 Avenue |  | 1518 | 2 | Outside |  |  |  |  |  |  |
| 35 Street | 6 Avenue | SE | 1520 | 1 | Inside |  |  | 1 |  | 1 |  |
| 35 Street | 6 Avenue |  | 1520 | 2 | Outside |  |  |  |  |  |  |
| 35 Street | Broadway | SW | 1522 | 1 | Inside |  |  | 1 |  | 1 |  |
| 35 Street | Broadway |  | 1522 | 2 | Outside |  |  |  |  |  |  |
| 32 Street | Broadway | NE | 1525 | 1 | Inside |  |  | 1 |  | 1 |  |
| 32 Street | Broadway |  | 1525 | 2 | Outside |  |  |  |  |  |  |
| 28 Street | Broadway | SW | 1523 | 1 | Inside |  | 1 | 1 |  |  |  |
| 28 Street | Broadway |  | 1523 | 2 | Outside |  |  |  |  |  |  |
| Park Avenue | 33 Street | NW | 1152 | 1 | Inside |  | 1 | 1 |  |  |  |
| Park Avenue | 33 Street |  | 1152 | 2 | Outside |  |  |  |  |  |  |
| 33 Street | Park Avenue | SW | 1156 | 1 | Inside |  | 1 |  |  |  |  |
| 33 Street | Park Avenue |  | 1156 | 2 | Outside |  |  |  |  |  |  |

| Street 1 | Street 2 | Corner | ID | # | Location | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Park Avenue | 33 Street | NE | 1153 | 1 | Inside | | | 1 | | | | 1 |
| Park Avenue | 33 Street | | 1153 | 2 | Outside | | | | | 1 | BB NEWSTAND | 1 |
| 33 Street | Park Avenue | SE | 1154 | 1 | Inside | | | 1 | | | | 1 |
| 33 Street | Park Avenue | | 1154 | 2 | Outside | | | | | | | |
| 33 Street | Park Avenue | SE | 1155 | 1 | Inside | | | 1 | | | | 1 |
| 33 Street | Park Avenue | | 1155 | 2 | Outside | | | | | | | |
| Park Avenue | 32 Street | SE | 1149 | 1 | Inside | | | | | | | 1 |
| Park Avenue | 32 Street | | 1149 | 2 | Outside | 1 | | | | | | |
| 32 Street | Park Avenue | SW | 1151 | 1 | Inside | | | 1 | | | | 1 |
| 32 Street | Park Avenue | | 1151 | 2 | Outside | | | | | | | |
| 28 Street | Park Avenue | SE | 1146 | 1 | Inside | | | 1 | | | | 1 |
| 28 Street | Park Avenue | | 1146 | 2 | Outside | | | | | | | |
| 28 Street | Park Avenue | SW 1 | 1147 | 1 | Inside | | | 1 | | | | 1 |
| 28 Street | Park Avenue | | 1147 | 2 | Outside | | | | | | | |
| 28 Street | Park Avenue | SW 2 | 1148 | 1 | Inside | | | 1 | | | | 1 |
| 28 Street | Park Avenue | | 1148 | 2 | Outside | | | | | | | |
| 28 Street | Park Avenue | NE 2 | 1557 | 1 | Inside | | | 1 | | | | 1 |
| 28 Street | Park Avenue | | 1557 | 2 | Outside | | | | | | | |
| 28 Street | Park Avenue | NE 1 | 1145 | 1 | Inside | | | 1 | | | | 1 |
| 28 Street | Park Avenue | | 1145 | 2 | Outside | | | | | | | |
| Park Avenue | 23 Street | SW | 1143 | 1 | Inside | | | 1 | | | | 1 |
| Park Avenue | 23 Street | | 1143 | 2 | Outside | | | | | | | |
| 23 Street | Park Avenue | SE | 1470 | 1 | Inside | | | 1 | | | | 1 |
| 23 Street | Park Avenue | | 1470 | 2 | Outside | | | | | | | |
| 23 Street | Park Avenue | SE | 1469 | 1 | Inside | | | 1 | | | | 1 |
| Park Avenue | 23 Street | | 1469 | 2 | Outside | | | | | | | |
| Park Avenue | 23 Street | NE | 1417 | 1 | Inside | | | | | | | 1 |
| 23 Street | Park Avenue | | 1417 | 2 | Outside | 1 | | | | | | |
| 23 Street | Park Avenue | NW | 1140 | 1 | Inside | | | 1 | | | | 1 |
| 22 Street | Park Avenue | | 1140 | 2 | Outside | | | | | | | |
| 22 Street | Park Avenue | NE | 1141 | 1 | Inside | | | 1 | | | | 1 |
| 22 Street | Park Avenue | | 1141 | 2 | Outside | 1 | | | | | | |
| 23 Street | Park Avenue | SW | 1144 | 1 | Inside | 1 | | | | | | |
| 23 Street | Park Avenue | | 1144 | 2 | Outside | | | | | 1 | BB PHONE | 1 |
| Park Avenue | 22 Street | SE | 1142 | 1 | Inside | 1 | | | | | | |
| Park Avenue | 22 Street | | 1142 | 2 | Outside | | | 1 | | | | |
| 34 Street | Broadway | SW | 1182 | 1 | Inside | 1 | | | | | | |
| 34 Street | Broadway | | 1182 | 2 | Outside | | | | | | | |
| 34 Street | Broadway | NW | 1181 | 1 | Inside | 1 | | | | | | |
| 34 Street | Broadway | | 1181 | 2 | Outside | | | | | | | |
| 34 Street | Broadway | SE | 1183 | 1 | Inside | 1 | | | | | | |
| 34 Street | Broadway | | 1183 | 2 | Outside | | | | | | | |
| 34 Street | Broadway | NE | 1184 | 1 | Inside | 1 | | | | | | |
| 34 Street | Broadway | | 1184 | 2 | Outside | | | | | | | 1 |
| 34 Street | 7 Avenue | NE | 1180 | 1 | Inside | | | 1 | | | | |
| 34 Street | 7 Avenue | | 1180 | 2 | Outside | | | | | | | |

| Street | Avenue | Corner | # | # | Location | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 34 Street | 7 Avenue | NW | 1177 | 1 | Inside | | | 1 | | |
| 34 Street | 7 Avenue | | 1177 | 2 | Outside | | | | | |
| 34 Street | 7 Avenue | SW | 1178 | 1 | Inside | | | | | 1 |
| 34 Street | 7 Avenue | | 1178 | 2 | Outside | 1 | | | | |
| 34 Street | 7 Avenue | NE | 1185 | 1 | Inside | 1 | | | | 1 |
| 33 Street | 7 Avenue | | 1185 | 2 | Outside | | | | | |
| 33 Street | 7 Avenue | NW | 1186 | 1 | Inside | 1 | | | | 1 |
| 33 Street | 7 Avenue | | 1186 | 2 | Outside | | | | | |
| 33 Street | 8 Avenue | SW 1 | 1473 | 1 | Inside | 1 | | | | 1 |
| 33 Street | 8 Avenue | | 1473 | 2 | Outside | | | | | |
| 33 Street | 8 Avenue | SW 2 | 1474 | 1 | Inside | 1 | | | | 1 |
| 33 Street | 8 Avenue | | 1474 | 2 | Outside | | | | | |
| 8 Avenue | 33 street | SE | 1499 | 1 | Inside | | | | | 1 |
| 8 Avenue | 33 street | | 1499 | 2 | Outside | | 1 | | | |
| 33 Street | 8 Avenue | NW | 1475 | 1 | Inside | 1 | | | | 1 |
| 33 Street | 8 Avenue | | 1475 | 2 | Outside | | | | | |
| 33 Street | 8 Avenue | NE | 1472 | 1 | Inside | 1 | | | | 1 |
| 33 Street | 8 Avenue | | 1472 | 2 | Outside | | | | | |
| 34 Street | 8 Avenue | SW | 1478 | 1 | Inside | | | | | 1 |
| 34 Street | 8 Avenue | | 1478 | 2 | Outside | | 1 | | | |
| 34 Street | 8 Avenue | NW | 1476 | 1 | Inside | 1 | | | | 1 |
| 34 Street | 8 Avenue | | 1476 | 2 | Outside | | | | | |
| 34 Street | 8 Avenue | SE | 1479 | 1 | Inside | 1 | | | | 1 |
| 34 Street | 8 Avenue | | 1479 | 2 | Outside | | | | | |
| 34 Street | 8 Avenue | NE | 1477 | 1 | Inside | | | | | 1 |
| 34 Street | 8 Avenue | | 1477 | 2 | Outside | | 1 | | | |
| 35 Street | 8 Avenue | SW | 1589 | 1 | Inside | 1 | | | | 1 |
| 35 Street | 8 Avenue | | 1589 | 2 | Outside | | | | | |
| 35 Street | 8 Avenue | NW 1 | 1482 | 1 | Inside | 1 | | | | 1 |
| 35 Street | 8 Avenue | | 1482 | 2 | Outside | | | | | |
| 35 Street | 8 Avenue | NW 2 | 1480 | 1 | Inside | 1 | | | | 1 |
| 35 Street | 8 Avenue | | 1480 | 2 | Outside | | | | | |
| 28 Street | 7 Avenue | SW | 1415 | 1 | Inside | 1 | | | | 1 |
| 28 Street | 7 Avenue | | 1415 | 2 | Outside | | | | | |
| 28 Street | 7 Avenue | SE | 1416 | 1 | Inside | 1 | | | | 1 |
| 28 Street | 7 Avenue | | 1416 | 2 | Outside | | | | | |
| 27 Street | 7 Avenue | NW | 1461 | 1 | Inside | 1 | | | | 1 |
| 27 Street | 7 Avenue | | 1461 | 2 | Outside | | | | | |
| 27 Street | 7 Avenue | NE | 1171 | 1 | Inside | | | | | 1 |
| 27 Street | 7 Avenue | | 1171 | 2 | Outside | | 1 | | | |
| 7 Avenue | 23 Street | SW | 1159 | 1 | Inside | | | | | 1 |
| 7 Avenue | 23 Street | | 1159 | 2 | Outside | | 1 | | | |
| 23 Street | 7 Avenue | NW | 1160 | 1 | Inside | 1 | | | | 1 |
| 23 Street | 7 Avenue | | 1160 | 2 | Outside | | | | | |
| 23 Street | 7 Avenue | NE | 1157 | 1 | Inside | 1 | | | | 1 |
| 23 Street | 7 Avenue | | 1157 | 2 | Outside | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7 Avenue | 23 Street | SE | 1158 | 1 | Inside | | | | |
| 7 Avenue | 23 Street | | 1158 | 2 | Outside | | | 1 | |
| 25 Street | 8 Avenue | NW | 1590 | 1 | Inside | 1 | | | |
| 25 Street | 8 Avenue | | 1590 | 2 | Outside | | | 1 | |
| 25 Street | 8 Avenue | SW | 1166 | 1 | Inside | 1 | | | |
| 25 Street | 8 Avenue | | 1166 | 2 | Outside | | 1 | | |
| 25 Street | 8 Avenue | SE | 1169 | 1 | Inside | 1 | | BB PHONE | |
| 25 Street | 8 Avenue | | 1169 | 2 | Outside | | | 1 | |
| 25 Street | 8 Avenue | NE | 1168 | 1 | Inside | 1 | | | |
| 25 Street | 8 Avenue | | 1168 | 2 | Outside | | | 1 | |
| 25 Street | 8 Avenue | NW | 1165 | 1 | Inside | 1 | | | |
| 25 Street | 8 Avenue | | 1165 | 2 | Outside | | 1 | BB PHONE | |
| 24 Street | 8 Avenue | SE | 1164 | 1 | Inside | 1 | | | |
| 24 Street | 8 Avenue | | 1164 | 2 | Outside | | | 1 | |
| 24 Street | 8 Avenue | SW | 1162 | 1 | Inside | 1 | | | |
| 24 Street | 8 Avenue | | 1162 | 2 | Outside | | | 1 | |
| 23 Street | 8 Avenue | NW | 1163 | 1 | Inside | | 1 | | |
| 23 Street | 8 Avenue | | 1163 | 2 | Outside | 1 | | | |
| 23 Street | 8 Avenue | NE | 1161 | 1 | Inside | | | 1 | |
| 23 Street | 8 Avenue | | 1161 | 2 | Outside | 1 | | | |
| 23 Street | 6 Avenue | NE 1 | 1134 | 1 | Inside | | | | |
| 23 Street | 6 Avenue | | 1134 | 2 | Outside | 1 | | 1 | |
| 23 Street | 6 Avenue | NE 1 | 1133 | 1 | Inside | | | | |
| 23 Street | 6 Avenue | | 1133 | 2 | Outside | | | 1 | |
| 23 Street | 6 Avenue | NE 2 | 1132 | 1 | Inside | | | | |
| 23 Street | 6 Avenue | | 1132 | 2 | Outside | 1 | | | |
| 23 Street | 6 Avenue | NW 1 | 1135 | 1 | Inside | | 1 | | 1 |
| 23 Street | 6 Avenue | | 1135 | 2 | Outside | 1 | | | |
| 23 Street | 6 Avenue | NW 2 | 1427 | 1 | Inside | | | 1 | |
| 23 Street | 6 Avenue | | 1427 | 2 | Outside | 1 | | | |
| 23 Street | 6 Avenue | NW | 1498 | 1 | Inside | | | | |
| 23 Street | 6 Avenue | | 1498 | 2 | Outside | | 1 | 1 | |
| 5 Avenue | 23 Street | SE | 1494 | 1 | Inside | | | | |
| 5 Avenue | 23 Street | | 1494 | 2 | Outside | | 1 | | |
| 5 Avenue | 23 Street | NE | 1495 | 1 | Inside | 1 | | | |
| 5 Avenue | 23 Street | | 1495 | 2 | Outside | | | 1 | |
| Broadway | 23 Street | NE | 1500 | 1 | Inside | 1 | | | |
| Broadway | 23 Street | | 1500 | 2 | Outside | | | 1 | |
| 23 Street | Broadway | SE | 1497 | 1 | Inside | 1 | | | |
| 23 Street | Broadway | | 1497 | 2 | Outside | | | 1 | |
| 23 Street | Broadway | NW | 1493 | 1 | Inside | | | | |
| 23 Street | Broadway | | 1493 | 2 | Outside | | 1 | 1 | |
| 22 Street | Broadway | NE | 1512 | 1 | Inside | | | | |
| 22 Street | Broadway | | 1512 | 2 | Outside | | 1 | | |
| Broadway | 7 Avenue | NW | 1413 | 1 | Inside | 1 | | 1 | |
| Broadway | 7 Avenue | | 1413 | 2 | Outside | | | | |

| Street | Avenue | Corner | ID | Side | | | | Notes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 Street | 7 Avenue | SW | 1412 | 1 | Inside | | | | 1 | | |
| 18 Street | 7 Avenue | | 1412 | 2 | Outside | | | | | | |
| 18 Street | 7 Avenue | NW | 1409 | 1 | Inside | | | | 1 | | |
| 18 Street | 7 Avenue | | 1409 | 2 | Outside | | | | | | |
| 18 Street | 7 Avenue | NE | 1410 | 1 | Inside | | | | 1 | | |
| 18 Street | 7 Avenue | | 1410 | 2 | Outside | | | | | | |
| 18 Street | 7 Avenue | SE | 1411 | 1 | Inside | | | | 1 | | |
| 18 Street | 7 Avenue | | 1411 | 2 | Outside | | | 1 | | | 1 |
| 16 Street | 8 Avenue | NW | 1391 | 1 | Inside | | | | 1 | | |
| 16 Street | 8 Avenue | | 1391 | 2 | Outside | | | 1 | | BB CONSTRUCTION | |
| 16 Street | 8 Avenue | NE | 1127 | 1 | Inside | | | | 1 | | |
| 16 Street | 8 Avenue | | 1127 | 2 | Outside | | 1 | | | BB CONSTRUCTION | |
| 16 Street | 8 Avenue | SE | 1126 | 1 | Inside | | | | 1 | | |
| 16 Street | 8 Avenue | | 1126 | 2 | Outside | | | | | | |
| 16 Street | 8 Avenue | NW | 1125 | 1 | Inside | | | | 1 | | |
| 14 Street | 8 Avenue | | 1125 | 2 | Outside | | | | | | |
| 14 Street | 8 Avenue | SW | 1383 | 1 | Inside | | | | 1 | | |
| 14 Street | 8 Avenue | | 1383 | 2 | Outside | | | | | | |
| 14 Street | 8 Avenue | NE | 1389 | 1 | Inside | | 1 | | | | |
| 14 Street | 8 Avenue | | 1389 | 2 | Outside | | | | 1 | | |
| 14 Street | 8 Avenue | SE | 1390 | 1 | Inside | | | | | | |
| 14 Street | 8 Avenue | | 1390 | 2 | Outside | | | | 1 | | |
| 14 Street | 7 Avenue | NW | 1122 | 1 | Inside | | | | | | |
| 14 Street | 7 Avenue | | 1122 | 2 | Outside | | | 1 | | BB PHONE | |
| 14 Street | 7 Avenue | SW | 1121 | 1 | Inside | | | | 1 | | |
| 14 Street | 7 Avenue | | 1121 | 2 | Outside | | | | | | |
| 14 Street | 7 Avenue | NE | 1120 | 1 | Inside | | | | 1 | | |
| 14 Street | 7 Avenue | | 1120 | 2 | Outside | | | | | | |
| 14 Street | 7 Avenue | SE | 1119 | 1 | Inside | | | | 1 | | |
| 14 Street | 7 Avenue | | 1119 | 2 | Outside | | 1 | | | | |
| 13 Street | 7 Avenue | NE | 1123 | 1 | Inside | | | | 1 | | |
| 13 Street | 7 Avenue | | 1123 | 2 | Outside | | | 1 | | BB PHONE | |
| 13 Street | 7 Avenue | NW | 1124 | 1 | Inside | | | | 1 | | |
| 13 Street | 7 Avenue | | 1124 | 2 | Outside | | | | | | |
| 14 Street | 6 Avenue | SW 1 | 1114 | 1 | Inside | | | | 1 | | |
| 14 Street | 6 Avenue | | 1114 | 2 | Outside | | | | | | 1 |
| 14 Street | 6 Avenue | SW 2 | 1115 | 1 | Inside | | | | 1 | | |
| 14 Street | 6 Avenue | | 1115 | 2 | Outside | 1 | | | | | |
| 14 Street | 6 Avenue | NW 1 | 1118 | 1 | Inside | | | 1 | | BB NEWSTAND | 1 |
| 14 Street | 6 Avenue | | 1118 | 2 | Outside | | 1 | | | | |
| 14 Street | 6 Avenue | NW 1 | 1117 | 1 | Inside | | | 1 | | BB PHONE | |
| 14 Street | 6 Avenue | | 1117 | 2 | Outside | | 1 | | | | |
| 14 Street | 6 Avenue | NW 2 | 1116 | 1 | Inside | | | | | | |
| 14 Street | 6 Avenue | | 1116 | 2 | Outside | 1 | | | | | |
| 14 Street | 6 Avenue | SE1 | 1113 | 1 | Inside | 1 | | | | | |
| 14 Street | 6 Avenue | | 1113 | 2 | Outside | | | | | | |

| Street | Avenue | Corner | ID1 | ID2 | Location | C1 | C2 | Label | C3 | C4 |
|---|---|---|---|---|---|---|---|---|---|---|
| 14 Street | 6 Avenue | SE1 | 1112 | 1 | Inside | 1 | | | | |
| 14 Street | 6 Avenue | | 1112 | 2 | Outside | | | | | 1 |
| 14 Street | 6 Avenue | SE2 | 1111 | 1 | Inside | 1 | | | | |
| 14 Street | 6 Avenue | | 1111 | 2 | Outside | | | | | |
| 14 Street | 6 Avenue | NE1 | 1110 | 1 | Inside | 1 | | | | |
| 14 Street | 6 Avenue | | 1110 | 2 | Outside | | | | | |
| 14 Street | 6 Avenue | NE2 | 1532 | 1 | Inside | 1 | | | | |
| 14 Street | 6 Avenue | | 1532 | 2 | Outside | | | | | |
| 16 Street | 6 Avenue | NW | 1129 | 1 | Inside | 1 | | | | |
| 16 Street | 6 Avenue | | 1129 | 2 | Outside | | 1 | BB PHONE | | |
| 16 Street | 6 Avenue | SW | 1128 | 1 | Inside | 1 | | | | |
| 16 Street | 6 Avenue | | 1128 | 2 | Outside | | | | | |
| 16 Street | 6 Avenue | NE | 1130 | 1 | Inside | 1 | | | | |
| 16 Street | 6 Avenue | | 1130 | 2 | Outside | | | | | |
| 16 Street | 6 Avenue | SE | 1131 | 1 | Inside | 1 | | | | |
| 16 Street | 6 Avenue | | 1131 | 2 | Outside | | | | | |
| Union Square West | 16 Street | NE | 1108 | 1 | Inside | 1 | | | | |
| Union Square West | 16 Street | | 1108 | 2 | Outside | | | | | |
| Union Square West | 16 Street | SE | 1107 | 1 | Inside | | | | 1 | |
| Union Square West | 16 Street | | 1107 | 2 | Outside | | | | | |
| 14 Street | University Place | SE | 1106 | 1 | Inside | | | | 1 | |
| 14 Street | University Place | | 1106 | 2 | Outside | | | | | |
| 14 Street | Broadway | SW | 1105 | 1 | Inside | | | | 1 | |
| 14 Street | Broadway | | 1105 | 2 | Outside | 1 | | | | |
| 14 Street | Broadway | SE | 1549 | 1 | Inside | | | | | 1 |
| 14 Street | Broadway | | 1549 | 2 | Outside | 1 | | | | |
| 8 Street | Broadway | NW | 1486 | 1 | Inside | | | | | 1 |
| 8 Street | Broadway | | 1486 | 2 | Outside | 1 | | | | |
| 8 Street | Broadway | SW 1 | 1488 | 1 | Inside | | | | | |
| 8 Street | Broadway | | 1488 | 2 | Outside | 1 | | | | |
| 8 Street | Broadway | SW2 | 1489 | 1 | Inside | | | | | |
| 8 Street | Broadway | | 1489 | 2 | Outside | 1 | | | | |
| 8 Street | Broadway | NE | 1487 | 1 | Inside | | | | | |
| 8 Street | Broadway | | 1487 | 2 | Outside | 1 | | | | |
| 14 Street | 4 Avenue | SW 1 | 1103 | 1 | Inside | 1 | | | | |
| 14 Street | 4 Avenue | | 1103 | 2 | Outside | | | | | |
| 14 Street | 4 Avenue | SW 2 | 1104 | 1 | Inside | 1 | | | | |
| 14 Street | 4 Avenue | | 1104 | 2 | Outside | | | | | |
| 14 Street | 4 Avenue | SE 1 | 1102 | 1 | Inside | 1 | | | | |
| 14 Street | 4 Avenue | | 1102 | 2 | Outside | | | | | 1 |
| 14 Street | 4 Avenue | SE 2 | 1101 | 1 | Inside | 1 | | | | |
| 14 Street | 4 Avenue | | 1101 | 2 | Outside | | 1 | BB NEWSTAND | | 1 |
| 14 Street | 3 Avenue | SE 1 | 1100 | 1 | Inside | 1 | | | | |
| 14 Street | 3 Avenue | | 1100 | 2 | Outside | | | | | |
| 14 Street | 3 Avenue | SE 2 | 1099 | 1 | Inside | 1 | | | | |
| 14 Street | 3 Avenue | | 1099 | 2 | Outside | | | | | |

| Street | Cross Street | Dir | # | Side | | | | | Notes | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 Street | 3 Avenue | NE | 1 | Inside | | | | | | | |
| 14 Street | 3 Avenue | | 2 | Outside | | 1 | | | 1 | | |
| 14 Street | 3 Avenue | NE | 1 | Inside | | | 1 | | 1 | | |
| 14 Street | 3 Avenue | NE 2 | 2 | Outside | | | | 1 | | | |
| 14 Street | 3 Avenue | | 2 | Outside | | | | | BB PHONE | | |
| 14 Street | 14 Street | SE 1 | 1 | Inside | | | 1 | | 1 | | |
| 1 Avenue | 14 Street | | 2 | Outside | | | | | | | |
| 1 Avenue | 14 Street | SE 2 | 1 | Inside | | | 1 | | 1 | | |
| 1 Avenue | 14 Street | | 2 | Outside | | | | | | | |
| 1 Avenue | 14 Street | NE | 1 | Inside | | | | | | | |
| 1 Avenue | 14 Street | | 2 | Outside | | 1 | | | 1 | | |
| 1 Avenue | 14 Street | NE | 1 | Inside | | | 1 | | 1 | | |
| 1 Avenue | 14 Street | | 2 | Outside | | | | | | | |
| 1 Avenue | Christopher Street | SW | 1 | Inside | | | 1 | | 1 | | |
| 1 Avenue | Christopher Street | | 2 | Outside | | | | | | | |
| 7 Avenue | West 4 Street | SE | 1 | Inside | | 1 | | | | | |
| 7 Avenue | West 4 Street | | 2 | Outside | | | | | | | |
| 7 Avenue | Christopher Street | SW | 1 | Inside | | | 1 | | 1 | | |
| 7 Avenue | Christopher Street | | 2 | Outside | | | | | | | |
| 7 Avenue | Houston Street | NE | 1 | Inside | | | 1 | | 1 | | |
| Varick Street | Houston Street | | 2 | Outside | | | | | | | |
| Varick Street | Houston Street | NW | 1 | Inside | | | 1 | | 1 | | |
| Varick Street | Houston Street | | 2 | Outside | | | | | | | |
| Varick Street | Houston Street | SW | 1 | Inside | | | 1 | | 1 | | |
| Varick Street | Houston Street | | 2 | Outside | | | | | | | |
| Varick Street | Houston Street | SE | 1 | Inside | | | 1 | | 1 | | |
| Varick Street | Houston Street | | 2 | Outside | | | | | | | |
| Varick Street | King Street | NW | 1 | Inside | | | 1 | | 1 | | |
| Varick Street | King Street | | 2 | Outside | | | | | | | |
| Varick Street | King Street | SE | 1 | Inside | | | | | | | |
| Varick Street | King Street | | 2 | Outside | | 1 | | | 1 | | |
| Varick Street | King Street | NE | 1 | Inside | | | 1 | | 1 | | |
| Varick Street | King Street | | 2 | Outside | | | | | | | |
| Canal Street | Varick Street | NE 1 | 1 | Inside | | | | | | | |
| Canal Street | Varick Street | | 2 | Outside | | 1 | | | 1 | | |
| Canal Street | Varick Street | NE 2 | 1 | Inside | | | 1 | | 1 | | |
| Canal Street | Varick Street | | 2 | Outside | | | | | | | |
| Canal Street | Varick Street | NW1 | 1 | Inside | | | 1 | | 1 | | |
| Canal Street | Varick Street | | 2 | Outside | | | | | | | |
| Canal Street | Varick Street | NW2 | 1 | Inside | | | | | | | |
| Canal Street | Varick Street | | 2 | Outside | | 1 | | | | | |
| Thompson Street | Canal Street | NE | 1 | Inside | | | 1 | | 1 | | |
| Thompson Street | Canal Street | | 2 | Outside | | | 1 | | | | |
| Varick Street | North Moore Street | NE | 1 | Inside | | | 1 | | | | |
| Varick Street | North Moore Street | | 2 | Outside | | | | | | | 1 |
| Varick Street | Franklin Street | NW | 1 | Inside | | | 1 | | 1 | | |
| Varick Street | Franklin Street | | 2 | Outside | | | | | | | |

| Street | Cross Street | Corner | # | Side | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| West Broadway | Franklin Street | SW | 1051 | 1 | Inside | | | 1 | |
| West Broadway | Franklin Street | | 1051 | 2 | Outside | | | | |
| Canal Street | Broadway | NW 1 | 1055 | 1 | Inside | 1 | | | |
| Canal Street | Broadway | | 1055 | 2 | Outside | | | 1 | |
| Canal Street | Broadway | NW 2 | 1056 | 1 | Inside | 1 | | | |
| Canal Street | Broadway | | 1056 | 2 | Outside | | | 1 | |
| Canal Street | Broadway | SW 1 | 1054 | 1 | Inside | | | | |
| Canal Street | Broadway | | 1054 | 2 | Outside | | 1 | 1 | |
| Canal Street | Broadway | SW 2 | 1053 | 1 | Inside | 1 | | | |
| Canal Street | Broadway | | 1053 | 2 | Outside | | | 1 | |
| Canal Street | Broadway | SE 1 | 1057 | 1 | Inside | 1 | | | |
| Canal Street | Broadway | | 1057 | 2 | Outside | | | 1 | |
| Canal Street | Broadway | SE 2 | 1058 | 1 | Inside | 1 | | | |
| Canal Street | Broadway | | 1058 | 2 | Outside | | | 1 | |
| Canal Street | Lafayette Street | NW | 1388 | 1 | Inside | 1 | | | |
| Canal Street | Lafayette Street | | 1388 | 2 | Outside | | | 1 | |
| Canal Street | Lafayette Street | NE | 1387 | 1 | Inside | 1 | | | |
| Canal Street | Lafayette Street | | 1387 | 2 | Outside | | | 1 | |
| Canal Street | Lafayette Street | SW | 1384 | 1 | Inside | | 1 | | |
| Canal Street | Lafayette Street | | 1384 | 2 | Outside | | | 1 | |
| Canal Street | Lafayette Street | SE1 | 1385 | 1 | Inside | 1 | | | |
| Canal Street | Lafayette Street | | 1385 | 2 | Outside | | | 1 | |
| Canal Street | Lafayette Street | SE2 | 1386 | 1 | Inside | 1 | | | |
| Canal Street | Lafayette Street | | 1386 | 2 | Outside | | | 1 | |
| Spring Street | Lafayette Street | SW | 1453 | 1 | Inside | | 1 | | |
| Spring Street | Lafayette Street | | 1453 | 2 | Outside | | | 1 | |
| Spring Street | Lafayette Street | NW | 1452 | 1 | Inside | 1 | | | |
| Spring Street | Lafayette Street | | 1452 | 2 | Outside | | | 1 | |
| Spring Street | Lafayette Street | NE | 1454 | 1 | Inside | 1 | | | |
| Spring Street | Lafayette Street | | 1454 | 2 | Outside | | | 1 | |
| Houston Street | Crosby Street | NE | 1082 | 1 | Inside | 1 | | | |
| Houston Street | Crosby Street | | 1082 | 2 | Outside | | | 1 | |
| Houston Street | Broadway | NE | 1085 | 1 | Inside | 1 | | | |
| Houston Street | Broadway | | 1085 | 2 | Outside | | 1 | | BB STORE |
| Prince Street | Broadway | NW | 1484 | 1 | Inside | 1 | | | |
| Prince Street | Broadway | | 1484 | 2 | Outside | | | 1 | |
| Prince Street | Broadway | SE | 1483 | 1 | Inside | 1 | | | |
| Prince Street | Broadway | | 1483 | 2 | Outside | | | 1 | |
| Prince Street | Broadway | SW | 1485 | 1 | Inside | 1 | | | |
| Prince Street | Broadway | | 1485 | 2 | Outside | | | 1 | |
| Prince Street | Broadway | NE | 1550 | 1 | Inside | 1 | | | |
| Prince Street | Broadway | | 1550 | 2 | Outside | | | 1 | |
| Houston Street | Broadway | SE | 1086 | 1 | Inside | 1 | | | |
| Houston Street | Broadway | | 1086 | 2 | Outside | | 1 | | BB FRUIT STAND |
| Houston Street | Crosby Street | SE | 1083 | 1 | Inside | 1 | | | |
| Houston Street | Crosby Street | | 1083 | 2 | Outside | | | | |

| Street 1 | Street 2 | Corner | # | # | In/Out | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Houston Street | Lafayette Street | SW | 1084 | 1 | Inside | | | | | | |
| Houston Street | Lafayette Street | | 1084 | 2 | Outside | | 1 | | | | |
| Bleeker Street | Lafayette Street | SW | 1081 | 1 | Inside | 1 | | | | | 1 |
| Bleeker Street | Lafayette Street | | 1081 | 2 | Outside | | | | | | 1 |
| Mulberry Street | Bleeker Street | SW | 1448 | 1 | Inside | | | | | | |
| Mulberry Street | Bleeker Street | | 1448 | 2 | Outside | | 1 | | | | 1 |
| Bleeker Street | Mulberry Street | SE | 1449 | 1 | Inside | 1 | | | | | |
| Bleeker Street | Mulberry Street | | 1449 | 2 | Outside | | | | | | 1 |
| Bleeker Street | Mulberry Street | NE | 1447 | 1 | Inside | | | | | | |
| Bleeker Street | Mulberry Street | | 1447 | 2 | Outside | | 1 | | | | 1 |
| Houston Street | Chrystie Street | SW | 1077 | 1 | Inside | 1 | | | | | |
| Houston Street | Chrystie Street | | 1077 | 2 | Outside | | | | | | 1 |
| Houston Street | 1 Avenue | NW | 1080 | 1 | Inside | 1 | | | | | |
| Houston Street | 1 Avenue | | 1080 | 2 | Outside | | 1 | BB FENCE | | | 1 |
| Allen Street | Houston Street | SW | 1079 | 1 | Inside | 1 | | | | | |
| Allen Street | Houston Street | | 1079 | 2 | Outside | | | | | | 1 |
| Delancey Street | Norfolk Street | NW | 1597 | 1 | Inside | 1 | | | | | |
| Delancey Street | Norfolk Street | | 1597 | 2 | Outside | | | | | | 1 |
| Delancey Street | Norfolk Street | NE | 1596 | 1 | Inside | 1 | | | | | |
| Delancey Street | Norfolk Street | | 1596 | 2 | Outside | | | | | | 1 |
| Essex Street | Delancey Street | SW | 1529 | 1 | Inside | 1 | | | | | |
| Essex Street | Delancey Street | | 1529 | 2 | Outside | | | | | | 1 |
| Essex Street | Delancey Street | NW | 1599 | 1 | Inside | 1 | | | | | |
| Essex Street | Delancey Street | | 1599 | 2 | Outside | | | | | | 1 |
| Essex Street | Delancey Street | NE | 1598 | 1 | Inside | 1 | | | | | |
| Essex Street | Delancey Street | | 1598 | 2 | Outside | | | | | | 1 |
| Essex Street | Delancey Street | SE | 1600 | 1 | Inside | | | | | | |
| Essex Street | Delancey Street | | 1600 | 2 | Outside | | | | | | |
| East Broadway | Rutgers Street | SE | 1093 | 1 | Inside | 1 | | | | | |
| East Broadway | Rutgers Street | | 1093 | 2 | Outside | | | | | | |
| East Broadway | Rutgers Street | NW | 1094 | 1 | Inside | 1 | | | | | |
| East Broadway | Rutgers Street | | 1094 | 2 | Outside | | 1 | BB PHONE | | | |
| Essex Street | Strauss Square | NE | 1095 | 1 | Inside | 1 | | | | | |
| Essex Street | Strauss Square | | 1095 | 2 | Outside | | 1 | BB PHONE | | | |
| Delancey Street | Bowery | NE | 1075 | 1 | Inside | 1 | | | | | |
| Delancey Street | Bowery | | 1075 | 2 | Outside | | | | | | 1 |
| Delancey Street | Bowery | SE | 1076 | 1 | Inside | 1 | | | | | |
| Delancey Street | Bowery | | 1076 | 2 | Outside | | | | | | |
| Chrystie Street | Grand Street | NW | 1426 | 1 | Inside | 1 | | | | | 1 |
| Chrystie Street | Grand Street | | 1426 | 2 | Outside | | | | | | 1 |
| Grand Street | Chrystie Street | NE | 1070 | 1 | Inside | 1 | | | | | |
| Grand Street | Chrystie Street | | 1070 | 2 | Outside | | | | | | 1 |
| Grand Street | Forsyth Street | NW | 1069 | 1 | Inside | 1 | | | | | |
| Grand Street | Forsyth Street | | 1069 | 2 | Outside | | 1 | BB PHONE | | | 1 |
| Lafayette Street | Reade Street | NW | 1395 | 1 | Inside | 1 | | | | | |
| Lafayette Street | Reade Street | | 1395 | 2 | Outside | | | | | | |

| Location | Street | Corner | Number | Sub | Position | C1 | C2 | C3 | C4 |
|---|---|---|---|---|---|---|---|---|---|
| City Hall Plaza | Chambers Street | SW | 1041 | 1 | Inside | | | 1 | |
| City Hall Plaza | Chambers Street | | 1041 | 2 | Outside | | | | |
| City Hall Plaza | Chambers Street | SW | 1042 | 1 | Inside | | | 1 | |
| City Hall Plaza | Chambers Street | SW 2 | 1042 | 2 | Outside | | | | |
| Broadway | Warren Street | SE | 1533 | 1 | Inside | | | 1 | |
| Broadway | Warren Street | SE 1 | 1533 | 2 | Outside | | | | |
| Broadway | Warren Street | SE | 1534 | 1 | Inside | | | 1 | |
| Broadway | Warren Street | SE 2 | 1534 | 2 | Outside | | | | |
| Broadway | Murray Street | NE | 1535 | 1 | Inside | | | 1 | |
| Broadway | Murray Street | | 1535 | 2 | Outside | | | | |
| Park Row | Centre Street | SE | 1022 | 1 | Inside | | | 1 | |
| Park Row | Centre Street | SE 1 | 1022 | 2 | Outside | | | | |
| Park Row | Centre Street | SE | 1023 | 1 | Inside | | | 1 | |
| Park Row | Centre Street | SE 2 | 1023 | 2 | Outside | | | | |
| Park Place | Broadway | NW | 1021 | 1 | Inside | | | 1 | |
| Park Place | Broadway | | 1021 | 2 | Outside | | | | |
| Fulton Street | Broadway | NW | 1014 | 1 | Inside | | | 1 | |
| Fulton Street | Broadway | NW 1 | 1014 | 2 | Outside | | | | |
| Fulton Street | Broadway | NW | 1015 | 1 | Inside | | | 1 | |
| Fulton Street | Broadway | NW 2 | 1015 | 2 | Outside | | | | |
| Fulton Street | Nassau Street | NE | 1444 | 1 | Inside | | | 1 | |
| Fulton Street | Nassau Street | | 1444 | 2 | Outside | | | | |
| Fulton Street | Williams Street | SE | 1404 | 1 | Inside | | | 1 | |
| Fulton Street | Williams Street | | 1404 | 2 | Outside | | | | |
| Wall Street | Williams Street | SW | 1559 | 1 | Inside | | | 1 | |
| Wall Street | Williams Street | | 1559 | 2 | Outside | | | | |
| Wall Street | Williams Street | SE | 1531 | 1 | Inside | | | 1 | |
| Wall Street | Williams Street | | 1531 | 2 | Outside | | | | |
| Wall Street | Williams Street | NW | 1456 | 1 | Inside | | | 1 | |
| Wall Street | Williams Street | | 1456 | 2 | Outside | | 1 | | |
| Broadway | Wall Street | SE1 | 1450 | 1 | Inside | | | 1 | |
| Broadway | Wall Street | | 1450 | 2 | Outside | | | | |
| Broadway | Wall Street | SE2 | 1451 | 1 | Inside | | | 1 | |
| Broadway | Wall Street | | 1451 | 2 | Outside | | | | |
| Broadway | Rector Street | SE | 1446 | 1 | Inside | | | 1 | |
| Broadway | Rector Street | | 1446 | 2 | Outside | | | | |
| Broadway | Wall Street | SW1 | 1397 | 1 | Inside | | | 1 | |
| Broad Street | Wall Street | | 1397 | 2 | Outside | | | | |
| Broad Street | Wall Street | SW2 | 1396 | 1 | Inside | | | 1 | |
| Broad Street | Wall Street | | 1396 | 2 | Outside | | | | |
| Exchange Place | Broad Street | NE | 1517 | 1 | Inside | | | 1 | |
| Exchange Place | Broad Street | | 1517 | 2 | Outside | | | | |
| Broad Street | Exchange Place | SE 1 | 1027 | 1 | Inside | | | 1 | |
| Broad Street | Exchange Place | | 1027 | 2 | Outside | | | | |
| Broad Street | Exchange Place | SE 2 | 1026 | 1 | Inside | | | 1 | |
| Broad Street | Exchange Place | | 1026 | 2 | Outside | | | | |