| Street | Cross | Dir | # | Side | | | | Note | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Broad Street | Exchange Place | SW | 1 | 1024 | 1 | Inside | | | | |
| Broad Street | Exchange Place | | | 1024 | 2 | Outside | | | 1 | |
| Broad Street | Exchange Place | SW | 2 | 1025 | 1 | Inside | | | 1 | |
| Broad Street | Exchange Place | | | 1025 | 2 | Outside | | | 1 | |
| Whitehall Street | South Street | NW | 1 | 1394 | 1 | Inside | | | 1 | |
| Whitehall Street | South Street | | | 1394 | 2 | Outside | | | | |
| Whitehall Street | South Street | NW | 2 | 1393 | 1 | Inside | | | | |
| Whitehall Street | South Street | | | 1393 | 2 | Outside | 1 | | | |
| Stone Street | Whitehall Street | NW | | 1392 | 1 | Inside | | | 1 | |
| Stone Street | Whitehall Street | | | 1392 | 2 | Outside | | 1 | BB NEWSTAND | | 1 |
| Bowling Green | Broadway | NW1 | | 1002 | 1 | Inside | | | 1 | |
| Bowling Green | Broadway | | | 1002 | 2 | Outside | | | | |
| Bowling Green | Broadway | NW2 | | 1001 | 1 | Inside | | | 1 | |
| Bowling Green | Broadway | | | 1001 | 2 | Outside | | | | 1 | 1 |
| Trinity Place | Morris Street | NE | | 1460 | 1 | Inside | | | 1 | |
| Trinity Place | Morris Street | | | 1460 | 2 | Outside | | | | |
| Greenwich Street | Morris Street | NW | 2 | 1546 | 1 | Inside | | | 1 | |
| Greenwich Street | Morris Street | | | 1546 | 2 | Outside | | | | |
| Greenwich Street | Morris Street | NW | 1 | 1547 | 1 | Inside | | | 1 | |
| Greenwich Street | Morris Street | | | 1547 | 2 | Outside | | | | |
| Morris Street | Greenwich Street | NW | | 1548 | 1 | Inside | | | 1 | |
| Morris Street | Greenwich Street | | | 1548 | 2 | Outside | | | | |
| Greenwich Street | Edgar Street | NW | | 1405 | 1 | Inside | | | 1 | |
| Greenwich Street | Edgar Street | | | 1405 | 2 | Outside | | | | |
| Trinity Place | Rector Street | NE | 1 | 1007 | 1 | Inside | | | 1 | |
| Trinity Place | Rector Street | | | 1007 | 2 | Outside | | | | |
| Trinity Place | Rector Street | NE | 2 | 1008 | 1 | Inside | | | 1 | |
| Trinity Place | Rector Street | | | 1008 | 2 | Outside | | | | |
| Trinity Place | Rector Street | SW | 1 | 1436 | 1 | Inside | | | 1 | |
| Trinity Place | Rector Street | | | 1436 | 2 | Outside | 1 | | | |
| Trinity Place | Rector Street | SE | | 1004 | 1 | Inside | | 1 | BB NEWSTAND | |
| Trinity Place | Rector Street | | | 1004 | 2 | Outside | | | 1 | |
| Trinity Place | Rector Street | SW | 2 | 1003 | 1 | Inside | | | 1 | |
| Trinity Place | Rector Street | | | 1003 | 2 | Outside | | | | |
| Trinity Place | Rector Street | SW3 | | 1437 | 1 | Inside | | | 1 | |
| Trinity Place | Rector Street | | | 1437 | 2 | Outside | | | 1 | |
| Trinity Place | Rector Street | NW | 1 | 1005 | 1 | Inside | | | 1 | |
| Trinity Place | Rector Street | | | 1005 | 2 | Outside | | | 1 | |
| Trinity Place | Rector Street | NW | 2 | 1006 | 1 | Inside | | | 1 | |
| Trinity Place | Rector Street | | | 1006 | 2 | Outside | | | | |
| Church Street | Vesey Street | SE | 1 | 1013 | 1 | Inside | | | | |
| Church Street | Vesey Street | | | 1013 | 2 | Outside | | 1 | | |
| Church Street | Vesey Street | SE | 2 | 1012 | 1 | Inside | | | 1 | |
| Church Street | Vesey Street | | | 1012 | 2 | Outside | | | | |
| Church Street | Barclay Street | SW | | 1016 | 1 | Inside | | | 1 | |
| Church Street | Barclay Street | | | 1016 | 2 | Outside | | | | |

| Street | Cross Street | Corner | Address | Side | Location | OLD | BACK LIT | LCD | FACES BLOCKED | Notes | AD BOX LIT | NOT LIT | NO POWER T.A. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Church Street | Park Place | SE | 1020 | 1 | Inside | | | | | | | | 1 |
| Church Street | Park Place | | 1020 | 2 | Outside | | | | | | 1 | | |
| Church Street | Park Place | NE | 1019 | 1 | Inside | | 1 | | | | | | |
| Church Street | Park Place | | 1019 | 2 | Outside | | | | | BB NEWSTAND | | | |
| Church Street | Park Place | NW | 1018 | 1 | Inside | | 1 | | | | | | |
| Church Street | Park Place | | 1018 | 2 | Outside | | | | 1 | | 1 | | |
| Church Street | Park Place | SW | 1017 | 1 | Inside | | | | | | 1 | | |
| Park Place | Church Street | | 1017 | 2 | Outside | | | 1 | | | | | |
| Park Place | Church Street | NW | 1033 | 1 | Inside | | | | | | 1 | | |
| Murray Street | Church Street | | 1033 | 2 | Outside | | | 1 | | | | | |
| Murray Street | Church Street | SW | 1032 | 1 | Inside | | | | | | 1 | | |
| Murray Street | Church Street | | 1032 | 2 | Outside | | | 1 | | | | | |
| Church Street | Murray Street | SE | 1034 | 1 | Inside | | 1 | | | | | | |
| Church Street | Warren Street | | 1034 | 2 | Outside | | | | | | 1 | | |
| Church Street | Warren Street | SW | 1035 | 1 | Inside | | 1 | | | | | | |
| Church Street | Warren Street | | 1035 | 2 | Outside | | | | | | 1 | | |
| Church Street | Warren Street | NW | 1036 | 1 | Inside | | 1 | | | | | | |
| Church Street | Warren Street | | 1036 | 2 | Outside | | | | | | 1 | | |
| Church Street | Warren Street | SE | 1040 | 1 | Inside | | 1 | | | | | | |
| Church Street | Chambers Street | | 1040 | 2 | Outside | | | | | | 1 | | |
| Church Street | Chambers Street | NE | 1039 | 1 | Inside | | 1 | | | | | | |
| Church Street | Chambers Street | | 1039 | 2 | Outside | | | | | | 1 | | |
| Church Street | Chambers Street | SW | 1037 | 1 | Inside | | 1 | | | | | | |
| Church Street | Chambers Street | | 1037 | 2 | Outside | | | | | | 1 | | |
| Church Street | Chambers Street | NW | 1038 | 1 | Inside | | | | 1 | | | | |
| Church Street | Chambers Street | | 1038 | 2 | Outside | | | | | | 1 | | |
| Church Street | Dey Street | NW | 1543 | 1 | Inside | | 1 | | 1 | BB CONSTRUCTION | | | |
| Church Street | Dey Street | | 1543 | 2 | Outside | | | | 1 | BB CONSTRUCTION | 1 | | |
| Walker Street | Walker Street | NE | 1043 | 1 | Inside | | 1 | | | | | | |
| 6 Avenue | Walker Street | | 1043 | 2 | Outside | | | | | | 1 | | |
| 6 Avenue | Walker Street | NW | 1044 | 1 | Inside | | 1 | | | | | | |
| 6 Avenue | Lispenard Street | | 1044 | 2 | Outside | | | | | | 1 | | |
| 6 Avenue | Lispenard Street | NE | 1045 | 1 | Inside | | 1 | | | | | | |
| West Broadway | Lispenard Street | | 1045 | 2 | Outside | | | | | | 1 | | |
| West Broadway | Lispenard Street | NW | 1060 | 1 | Inside | | | | 1 | | | | |
| Spring Street | 6 Avenue | | 1060 | 2 | Outside | | | | | | 1 | | |
| Spring Street | 6 Avenue | SW | 1059 | 1 | Inside | | 1 | | | | | | |
| Van Dam Street | 6 Avenue | | 1059 | 2 | Outside | | | | 1 | BB PHONE | 1 | | |
| Van Dam Street | 6 Avenue | SW | 1087 | 1 | Inside | | 1 | | | | | | |
| 6 Avenue | West 3 Street | | 1087 | 2 | Outside | | | | | | 1 | | |
| 6 Avenue | West 3 Street | NW | 1089 | 1 | Inside | | 1 | | | | | | |
| Waverly Place | 6 Avenue | | 1089 | 2 | Outside | | | | 1 | BB PHONE | 1 | | |
| Waverly Place | 6 Avenue | | | | | 19 | 266 | 78 | 41 | | 306 | 38 | 38 |
| Manhattan Lower - total | | | | | | | | | | | | | |

| Manhattan Borough - total | | | | | | 28 | 367 | 80 | 52 | | | 406 | 41 | 41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brooklyn | | | | | | | | | FACES BLOCKED | ACTUAL BLOCKAGE | AD BOX LIT | NOT LIT | NO POWER T.A. |
| | | | | | | OLD | BACK LIT | LCD | | | | | | |
| India Street | Manhattan Avenue | NE | 2182 | 1 | Inside | | 1 | | | | | 1 | | |
| India Street | Manhattan Avenue | | 2182 | 2 | Outside | | | | | | | | | |
| India Street | Manhattan Avenue | SE | 2183 | 1 | Inside | | 1 | | | | | 1 | | |
| India Street | Manhattan Avenue | | 2183 | 2 | Outside | | | | | | | | | |
| Greenpoint Avenue | Manhattan Avenue | NE | 2181 | 1 | Inside | | 1 | | | | | 1 | | |
| Greenpoint Avenue | Manhattan Avenue | | 2181 | 2 | Outside | | | | | | | | | |
| Norman Avenue | Manhattan Avenue | SW | 2211 | 1 | Inside | | 1 | | | | | 1 | | |
| Norman Avenue | Manhattan Avenue | | 2211 | 2 | Outside | | | | | | | | | |
| Norman Avenue | Manhattan Avenue | NW | 2188 | 1 | Inside | | 1 | | | | | 1 | | |
| Norman Avenue | Manhattan Avenue | | 2188 | 2 | Outside | | | | | | | | | |
| Nassau Avenue | Manhattan Avenue | SE | 2178 | 1 | Inside | | 1 | | | | | 1 | | |
| Nassau Avenue | Manhattan Avenue | | 2178 | 2 | Outside | | | | | | | | | |
| Nassau Avenue | Manhattan Avenue | SW | 2180 | 1 | Inside | | 1 | | | | | 1 | | |
| Nassau Avenue | Manhattan Avenue | | 2180 | 2 | Outside | | | | | | | | | |
| Nassau Avenue | Manhattan Avenue | NE | 2179 | 1 | Inside | | 1 | | | | | 1 | | |
| Nassau Avenue | Manhattan Avenue | | 2179 | 2 | Outside | | | | | | | | | |
| Nassau Avenue | Manhattan Avenue | NW | 2177 | 1 | Inside | | | | | | | | | |
| Nassau Avenue | Manhattan Avenue | | 2177 | 2 | Outside | | 1 | | | | | 1 | | |
| North 7 Street | Driggs Avenue | SE | 2082 | 1 | inside | | 1 | | | | | | | |
| North 7 Street | Driggs Avenue | | 2082 | 2 | Outside | | | | | | | | | |
| North 7 Street | Driggs Avenue | NE | 2083 | 1 | inside | 1 | | | | | | | | |
| North 7 Street | Driggs Avenue | | 2083 | 2 | Outside | | | | 1 | BB PHONE | | 1 | | |
| North 7 Street | Bedford Avenue | SE | 2084 | 1 | inside | | 1 | | | | | | | |
| North 7 Street | Bedford Avenue | | 2084 | 2 | Outside | | | | | | | | | |
| North 7 Street | Bedford Avenue | NE | 2085 | 1 | Inside | 1 | | | | | | | | |
| North 7 Street | Bedford Avenue | | 2085 | 2 | Outside | | | | 1 | BB PHONE | | 1 | | |
| Lafayette Avenue | Bedford Avenue | NE | 2032 | 1 | Inside | | 1 | | | | | | | |
| Lafayette Avenue | Bedford Avenue | | 2032 | 2 | Outside | | | | | | | | | |
| Lafayette Avenue | Bedford Avenue | SE | 2033 | 1 | Inside | | 1 | | | | | 1 | | |
| Lafayette Avenue | Bedford Avenue | | 2033 | 2 | Outside | | | | | | | | | |
| Lafayette Avenue | Bedford Avenue | NW | 2171 | 1 | Inside | | 1 | | | | | 1 | | |
| Lafayette Avenue | Bedford Avenue | | 2171 | 2 | Outside | | | | | | | | | |
| Lafayette Avenue | Bedford Avenue | SW | 2086 | 1 | Inside | | 1 | | | | | 1 | | |
| Lafayette Avenue | Bedford Avenue | | 2086 | 2 | Outside | | | | | | | | | |
| Lafayette Avenue | Classon Avenue | NW | 2088 | 1 | Inside | | 1 | | | | | 1 | | |
| Lafayette Avenue | Classon Avenue | | 2088 | 2 | Outside | | | | | | | | | |
| Lafayette Avenue | Classon Avenue | SW | 2170 | 1 | Inside | | 1 | | | | | 1 | | |
| Lafayette Avenue | Classon Avenue | | 2170 | 2 | Outside | | | | | | | | | |
| Franklin Avenue | Fulton Street | NE | 2103 | 1 | Inside | | 1 | | | | | 1 | | |
| Franklin Avenue | Fulton Street | | 2103 | 2 | Outside | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Lafayette Avenue | Nostrand Avenue | SW | 2071 | 1 | Inside | | | 1 | |
| Lafayette Avenue | Nostrand Avenue | | 2071 | 2 | Outside | | | | |
| Nostrand Avenue | Lafayette Avenue | NW | 2034 | 1 | Inside | | | 1 | |
| Nostrand Avenue | Lafayette Avenue | | 2034 | 2 | Outside | | | | |
| Nostrand Avenue | Fulton Street | NW | 2065 | 1 | Inside | | | 1 | 1 |
| Nostrand Avenue | Fulton Street | | 2065 | 2 | Outside | | | | |
| Nostrand Avenue | Fulton Street | NE | 2064 | 1 | Inside | | | 1 | 1 |
| Nostrand Avenue | Fulton Street | | 2064 | 2 | Outside | | | | |
| Nostrand Avenue | Fulton Street | SW | 2161 | 1 | Inside | | | 1 | |
| Nostrand Avenue | Fulton Street | | 2161 | 2 | Outside | | | | |
| Nostrand Avenue | Fulton Street | SE | 2066 | 1 | Inside | | | 1 | 1 |
| Nostrand Avenue | Fulton Street | | 2066 | 2 | Outside | | | | |
| President Street | Smith Street | NE | 2145 | 1 | Inside | 1 | | | |
| President Street | Smith Street | | 2145 | 2 | Outside | | | | |
| President Street | Smith Street | SE | 2146 | 1 | Inside | | | 1 | |
| President Street | Smith Street | | 2146 | 2 | Outside | | | | |
| President Street | Smith Street | NW | 2147 | 1 | Inside | 1 | | | |
| President Street | Smith Street | | 2147 | 2 | Outside | | | | |
| Plaza St. East | Flatbush Avenue | NE | 2047 | 1 | Inside | | | 1 | |
| Plaza St. East | Flatbush Avenue | | 2047 | 2 | Outside | | | | |
| Flatbush Avenue | Plaza Street East | NE | 2048 | 1 | Inside | | | 1 | |
| Flatbush Avenue | Plaza Street East | | 2048 | 2 | Outside | | | | |
| Flatbush Avenue | Plaza Street East | SE | 2049 | 1 | Inside | | | 1 | |
| Flatbush Avenue | Plaza Street East | | 2049 | 2 | Outside | | | | |
| Plaza Street East | Flatbush Avenue | SW | 2050 | 1 | Inside | | | 1 | |
| Plaza Street East | Flatbush Avenue | | 2050 | 2 | Outside | | | | |
| Bergen Street | Flatbush Avenue | SE | 2051 | 1 | Inside | | | 1 | |
| Bergen Street | Flatbush Avenue | | 2051 | 2 | Outside | | | | |
| Flatbush Avenue | Nevins Street | NE2 | 2052 | 1 | Inside | | | 1 | 1 |
| Flatbush Avenue | Nevins Street | | 2052 | 2 | Outside | | | | |
| Flatbush Avenue | Nevins Street | NE1 | 2053 | 1 | Inside | | | 1 | 1 |
| Flatbush Avenue | Nevins Street | | 2053 | 2 | Outside | | | | |
| Flatbush Avenue | Nevins Street | NW2 | 2054 | 1 | Inside | | | 1 | |
| Flatbush Avenue | Nevins Street | | 2054 | 2 | Outside | | | | |
| Flatbush Avenue | Nevins Street | NW1 | 2055 | 1 | Inside | | | 1 | |
| Flatbush Avenue | Nevins Street | | 2055 | 2 | Outside | | | | |
| Bridge Street | Willoughby Street | NW | 2215 | 1 | Inside | | | 1 | |
| Bridge Street | Willoughby Street | | 2215 | 2 | Outside | | | | |
| Bridge Street | Willoughby Street | NE | 2214 | 1 | Inside | | | 1 | |
| Bridge Street | Willoughby Street | | 2214 | 2 | Outside | | | | |
| Fulton Street | Fort Green Place | NW | 2096 | 1 | Inside | | | 1 | |
| Fulton Street | Fort Green Place | | 2096 | 2 | Outside | | | | |
| Fulton Street | Lafayette Avenue | NE | 2095 | 1 | Inside | | | 1 | |
| Fulton Street | Lafayette Avenue | | 2095 | 2 | Outside | | | | |
| South Portland Street | Lafayette Avenue | SW | 2098 | 1 | Inside | | | 1 | |
| South Portland Street | Lafayette Avenue | | 2098 | 2 | Outside | | | | |

| Street 1 | Street 2 | Dir | ID1 | # | In/Out | | | | | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| South Portland Street | Lafayette Avenue | NW | 2097 | 1 | Inside | 1 | | | | |
| South Portland Street | Lafayette Avenue | | 2097 | 2 | Outside | | | | | |
| South Portland Street | Fulton Street | SW | 2063 | 1 | Inside | | 1 | | | |
| South Portland Street | Fulton Street | | 2063 | 2 | Outside | | | | | |
| South Portland Street | Fulton Street | SE | 2061 | 1 | Inside | | 1 | | | |
| South Portland Street | Fulton Street | | 2061 | 2 | Outside | | | | | |
| South Portland Street | Fulton Street | NW | 2062 | 1 | Inside | | 1 | | | |
| South Portland Street | Fulton Street | | 2062 | 2 | Outside | | | | | |
| South Portland Street | Fulton Street | NE | 2094 | 1 | Inside | 1 | | | | |
| South Portland Street | Fulton Street | | 2094 | 2 | Outside | | | 1 | 1 | BB FENCE |
| South Oxford Street | Fulton Street | NW | 2093 | 1 | Inside | | 1 | | | |
| South Oxford Street | Fulton Street | | 2093 | 2 | Outside | | | | 1 | |
| Hanson Place | South Oxford Street | SW | 2092 | 1 | Inside | | 1 | | | |
| Hanson Place | South Oxford Street | | 2092 | 2 | Outside | | | | 1 | |
| Hanson Place | South Oxford Street | NE | 2091 | 1 | Inside | | 1 | | | |
| Hanson Place | South Oxford Street | | 2091 | 2 | Outside | | | | 1 | |
| Fulton Street | Greene Avenue | NE | 2090 | 1 | Inside | | 1 | | | |
| Fulton Street | Greene Avenue | | 2090 | 2 | Outside | | | | 1 | |
| Clinton Avenue | Fulton Street | SW | 2204 | 1 | Inside | | 1 | | | |
| Clinton Avenue | Fulton Street | | 2204 | 2 | Outside | | | | 1 | |
| Clinton Avenue | Fulton Street | SE | 2201 | 1 | Inside | | 1 | | | |
| Clinton Avenue | Fulton Street | | 2201 | 2 | Outside | | | | | |
| Clinton Avenue | Fulton Street | NE | 2202 | 1 | Inside | | 1 | | | |
| Clinton Avenue | Fulton Street | | 2202 | 2 | Outside | | | | 1 | |
| Clinton Avenue | Fulton Street | NW | 2203 | 1 | Inside | | 1 | | | |
| Clinton Avenue | Fulton Street | | 2203 | 2 | Outside | | | | 1 | |
| Washington Avenue | Fulton Street | SE | 2205 | 1 | Inside | | 1 | | | |
| Washington Avenue | Fulton Street | | 2205 | 2 | Outside | | | | 1 | |
| Washington Avenue | Lafayette Avenue | NE | 2102 | 1 | Inside | | 1 | | | |
| Washington Avenue | Lafayette Avenue | | 2102 | 2 | Outside | | | | 1 | |
| Lafayette Avenue | Clinton Avenue | NE | 2100 | 1 | Inside | | 1 | | | |
| Lafayette Avenue | Clinton Avenue | | 2100 | 2 | Outside | | | | | |
| Lafayette Avenue | Clinton Avenue | SW | 2099 | 1 | Inside | | 1 | | | |
| Lafayette Avenue | Clinton Avenue | | 2099 | 2 | Outside | | | | | |
| High Street | Brooklyn Bridge | NE | 2057 | 1 | Inside | | 1 | | | |
| High Street | Brooklyn Bridge | | 2057 | 2 | Outside | | | | 1 | |
| High Street | Brooklyn Bridge | NE | 2056 | 1 | Inside | | 1 | | | |
| High Street | Brooklyn Bridge | | 2056 | 2 | Outside | | | | | |
| Brooklyn Bridge | Red Cross Place | SW | 2058 | 1 | Inside | | 1 | | | |
| Brooklyn Bridge | Red Cross Place | | 2058 | 2 | Outside | | | | 1 | |
| Brooklyn Bridge | Red Cross Place | SW | 2059 | 1 | Inside | | 1 | | | |
| Brooklyn Bridge | Red Cross Place | | 2059 | 2 | Outside | | | | | |
| Cadman Plaza West | Middagh Street | SW | 2148 | 1 | Inside | | 1 | | | |
| Cadman Plaza West | Middagh Street | | 2148 | 2 | Outside | | | | 1 | |
| Court Street | Montague Street | SW | 2150 | 1 | Inside | 1 | | | | |
| Court Street | Montague Street | | 2150 | 2 | Outside | | | 1 | | BB PHONE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Cadman Plaza | Montague Street | NE | 2060 | 1 | Inside | | 1 | |
| Cadman Plaza | Montague Street | | 2060 | 2 | Outside | | | |
| Cadman Plaza | Montague Street | NE | 2081 | 1 | Inside | | 1 | |
| Cadman Plaza | Montague Street | | 2081 | 2 | Outside | | | |
| President Street | Nostrand Avenue | NE | 2213 | 1 | Inside | | 1 | |
| President Street | Nostrand Avenue | | 2213 | 2 | Outside | | | |
| President Street | Nostrand Avenue | NW | 2259 | 1 | Inside | 1 | | |
| President Street | Nostrand Avenue | | 2259 | 2 | Outside | | | |
| Nostrand Avenue | Sterling Street | NW | 2027 | 1 | Inside | | 1 | |
| Nostrand Avenue | Sterling Street | | 2027 | 2 | Outside | | | |
| Sterling Street | Nostrand Avenue | NE | 2260 | 1 | Inside | | 1 | |
| Sterling Street | Nostrand Avenue | | 2260 | 2 | Outside | | | |
| Winthrop Street | Nostrand Avenue | NE | 2025 | 1 | Inside | | 1 | |
| Winthrop Street | Nostrand Avenue | | 2025 | 2 | Outside | | | 1 |
| Parkside Avenue | Nostrand Avenue | SW | 2026 | 1 | Inside | | 1 | |
| Parkside Avenue | Nostrand Avenue | | 2026 | 2 | Outside | | | |
| Nostrand Avenue | Church Avenue | NW | 2020 | 1 | Inside | | 1 | |
| Nostrand Avenue | Church Avenue | | 2020 | 2 | Outside | | | |
| Church Avenue | Nostrand Avenue | NW | 2021 | 1 | Inside | | 1 | |
| Church Avenue | Nostrand Avenue | | 2021 | 2 | Outside | | | |
| Church Avenue | Nostrand Avenue | NE | 2022 | 1 | Inside | | 1 | |
| Church Avenue | Nostrand Avenue | | 2022 | 2 | Outside | | | |
| Nostrand Avenue | Church Avenue | SE | 2023 | 1 | Inside | | 1 | |
| Nostrand Avenue | Church Avenue | | 2023 | 2 | Outside | | | 1 |
| Nostrand Avenue | Church Avenue | SW | 2024 | 1 | Inside | | 1 | |
| Nostrand Avenue | Church Avenue | | 2024 | 2 | Outside | | | |
| Beverly Road | Nostrand Avenue | SW | 2019 | 1 | Inside | | 1 | |
| Beverly Road | Nostrand Avenue | | 2019 | 2 | Outside | | | |
| Beverly Road | Nostrand Avenue | NW | 2160 | 1 | Inside | | 1 | |
| Beverly Road | Nostrand Avenue | | 2160 | 2 | Outside | | | |
| Newkirk Avenue | Nostrand Avenue | SW | 2017 | 1 | Inside | | 1 | |
| Newkirk Avenue | Nostrand Avenue | | 2017 | 2 | Outside | | | |
| Newkirk Avenue | Nostrand Avenue | SE | 2018 | 1 | Inside | | 1 | |
| Newkirk Avenue | Nostrand Avenue | | 2018 | 2 | Outside | | | |
| Nostrand Avenue | Flatbush Avenue | SE | 2011 | 1 | Inside | | 1 | |
| Nostrand Avenue | Flatbush Avenue | | 2011 | 2 | Outside | | | |
| Flatbush Avenue | Nostrand Avenue | SE | 2012 | 1 | Inside | | 1 | |
| Flatbush Avenue | Nostrand Avenue | | 2012 | 2 | Outside | | | |
| Flatbush Avenue | Nostrand Avenue | NE1 | 2013 | 1 | Inside | | 1 | |
| Flatbush Avenue | Nostrand Avenue | | 2013 | 2 | Outside | | | |
| Flatbush Avenue | Nostrand Avenue | NE2 | 2014 | 1 | Inside | | 1 | |
| Flatbush Avenue | Nostrand Avenue | | 2014 | 2 | Outside | | | |
| Nostrand Avenue | Flatbush Avenue | NW | 2015 | 1 | Inside | | 1 | |
| Nostrand Avenue | Flatbush Avenue | | 2015 | 2 | Outside | | | |
| Flatbush Avenue | Nostrand Avenue | NW | 2016 | 1 | Inside | | 1 | |
| Flatbush Avenue | Nostrand Avenue | | 2016 | 2 | Outside | | | |

| Street A | Street B | Dir | No. | Side1 | In/Out | Col7 | Col8 | Col9 | Col10 | Col11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Nostrand Avenue | Avenue H | NW | 2010 | 1 | Inside | 1 | | | | |
| Nostrand Avenue | Avenue H | | 2010 | 2 | Outside | | | | | |
| Albemarle Rd. | Mcdonald Avenue | SE | 2154 | 1 | Inside | 1 | | | | |
| Albemarle Rd. | Mcdonald Avenue | | 2154 | 2 | Outside | | | | | |
| Mcdonald Avenue | Albemarle Road | SW | 2155 | 1 | Inside | | 1 | | | |
| Mcdonald Avenue | Albemarle Road | | 2155 | 2 | Outside | | | | | |
| Mcdonald Avenue | Church Avenue | SE | 2156 | 1 | Inside | 1 | | | 1 | |
| Mcdonald Avenue | Church Avenue | | 2156 | 2 | Outside | | | | | |
| Mcdonald Avenue | Church Avenue | NW | 2157 | 1 | Inside | 1 | | | 1 | |
| Mcdonald Avenue | Church Avenue | | 2157 | 2 | Outside | | | | | |
| Mcdonald Avenue | Church Avenue | SW | 2158 | 1 | Inside | 1 | | | 1 | |
| Mcdonald Avenue | Church Avenue | | 2158 | 2 | Outside | | | | | |
| Mcdonald Avenue | Church Avenue | NE | 2159 | 1 | Inside | 1 | | | 1 | |
| Mcdonald Avenue | Church Avenue | | 2159 | 2 | Outside | | | | | |
| 4 Avenue | 95 Street | NW | 2138 | 1 | Inside | 1 | | | | 1 |
| 4 Avenue | 95 Street | | 2138 | 2 | Outside | | | | | |
| 95 Street | 4 Avenue | SW | 2139 | 1 | Inside | 1 | | | | |
| 95 Street | 4 Avenue | | 2139 | 2 | Outside | | 1 | BB PHONE | | 1 |
| 4 Avenue | 93 Street | SE | 2140 | 1 | Inside | 1 | | | | |
| 4 Avenue | 93 Street | | 2140 | 2 | Outside | | | | | 1 |
| 93 Street | 4 Avenue | SW | 2217 | 1 | Inside | 1 | | | | |
| 93 Street | 4 Avenue | | 2217 | 2 | Outside | | | | | |
| 4 Avenue | 86 Street | SE | 2137 | 1 | Inside | 1 | | | 1 | |
| 4 Avenue | 86 Street | | 2137 | 2 | Outside | | | | | |
| 4 Avenue | 85 Street | SW | 2135 | 1 | Inside | 1 | | | 1 | |
| 4 Avenue | 85 Street | | 2135 | 2 | Outside | | | | | |
| 4 Avenue | 77 Street | NE | 2134 | 1 | Inside | 1 | | | 1 | |
| 4 Avenue | 77 Street | | 2134 | 2 | Outside | | | | | |
| 4 Avenue | 77 Street | SE | 2133 | 1 | Inside | | 1 | | | |
| 4 Avenue | 77 Street | | 2133 | 2 | Outside | | | | | |
| 4 Avenue | 76 Street | NW | 2132 | 1 | Inside | 1 | | | 1 | |
| 4 Avenue | 76 Street | | 2132 | 2 | Outside | | | | | |
| 4 Avenue | Bay Ridge Avenue | NE | 2131 | 1 | Inside | 1 | | | 1 | |
| 4 Avenue | Bay Ridge Avenue | | 2131 | 2 | Outside | | | | | |
| 4 Avenue | Bay Ridge Avenue | NW | 2130 | 1 | Inside | 1 | | | | 1 |
| 4 Avenue | Bay Ridge Avenue | | 2130 | 2 | Outside | | | | | |
| 4 Avenue | 68 Street | NW | 2129 | 1 | Inside | 1 | | | 1 | |
| 4 Avenue | 68 Street | | 2129 | 2 | Outside | | | | | |
| 4 Avenue | 60 Street | SE | 2218 | 1 | Inside | 1 | | | | 1 |
| 4 Avenue | 60 Street | | 2218 | 2 | Outside | | | | | |
| 4 Avenue | 59 Street | NE1 | 2219 | 1 | Inside | 1 | | | | 1 |
| 4 Avenue | 59 Street | | 2219 | 2 | Outside | | | | | |
| 4 Avenue | 59 Street | NE 2 | 2128 | 1 | Inside | 1 | | | | 1 |
| 4 Avenue | 59 Street | | 2128 | 2 | Outside | | | | | |
| 4 Avenue | 59 Street | NW1 | 2220 | 1 | Inside | 1 | | | | 1 |
| 4 Avenue | 59 Street | | 2220 | 2 | Outside | | | | | |

| Street1 | Street2 | Dir | ID1 | ID2 | Loc | C1 | C2 | Note | C3 | C4 |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 Avenue | 59 Street | NW 2 | 2166 | 1 | Inside | 1 | | | | |
| 4 Avenue | 59 Street | | 2166 | 2 | Outside | | | | | 1 |
| 4 Avenue | 53 Street | SW | 2036 | 1 | Inside | 1 | | | | |
| 4 Avenue | 53 Street | | 2036 | 2 | Outside | | | | 1 | |
| 4 Avenue | 53 Street | SE | 2037 | 1 | Inside | 1 | | | | |
| 4 Avenue | 53 Street | | 2037 | 2 | Outside | | | | 1 | |
| 4 Avenue | 52 Street | NW | 2127 | 1 | Inside | 1 | | | | |
| 4 Avenue | 52 Street | | 2127 | 2 | Outside | | 1 | BB PHONE | | |
| 4 Avenue | 45 Street | NW2 | 2038 | 1 | Inside | 1 | | | | |
| 4 Avenue | 45 Street | | 2038 | 2 | Outside | | | | 1 | |
| 4 Avenue | 45 Street | NW1 | 2125 | 1 | Inside | 1 | | | | |
| 4 Avenue | 45 Street | | 2125 | 2 | Outside | | 1 | BB PHONE | | |
| 4 Avenue | 45 Street | NE2 | 2126 | 1 | Inside | 1 | | | | |
| 4 Avenue | 45 Street | | 2126 | 2 | Outside | | 1 | BB PHONE | | |
| 4 Avenue | 45 Street | NE1 | 2039 | 1 | Inside | 1 | | | | |
| 4 Avenue | 45 Street | | 2039 | 2 | Outside | | | | 1 | |
| 4 Avenue | 36 Street | NE | 2040 | 1 | Inside | 1 | | | | |
| 4 Avenue | 36 Street | | 2040 | 2 | Outside | | 1 | BB FENCE | | |
| 4 Avenue | 36 Street | NW1 | 2041 | 1 | Inside | 1 | | | | |
| 4 Avenue | 36 Street | | 2041 | 2 | Outside | | | | 1 | |
| 4 Avenue | 36 Street | NW 2 | 2042 | 1 | Inside | 1 | | | | |
| 4 Avenue | 36 Street | | 2042 | 2 | Outside | | | | 1 | |
| 4 Avenue | 25 Street | SE | 2124 | 1 | Inside | 1 | | | | |
| 4 Avenue | 25 Street | | 2124 | 2 | Outside | | | | 1 | |
| 4 Avenue | 25 Street | SW | 2123 | 1 | Inside | 1 | | | | |
| 4 Avenue | 25 Street | | 2123 | 2 | Outside | | 1 | BB PHONE | | |
| 4 Avenue | 17 Street | NE | 2167 | 1 | Inside | | | | 1 | |
| 4 Avenue | 17 Street | | 2167 | 2 | Outside | | | | 1 | |
| 4 Avenue | 17 Street | NW | 2168 | 1 | Inside | | | | 1 | |
| 4 Avenue | 17 Street | | 2168 | 2 | Outside | | | | 1 | |
| 4 Avenue | Prospect Avenue | SE | 2169 | 1 | Inside | | | | 1 | |
| 4 Avenue | Prospect Avenue | | 2169 | 2 | Outside | | | | 1 | |
| Prospect Avenue West | 15 Street | NW | 2165 | 1 | Inside | | | | 1 | |
| Prospect Avenue West | 15 Street | | 2165 | 2 | Outside | | | | 1 | |
| 16 Street | Prospect Park West | NE | 2143 | 1 | Inside | | | | 1 | |
| 16 Street | Prospect Park West | | 2143 | 2 | Outside | | | | 1 | |
| Howard Place | Prospect Park West | NE | 2144 | 1 | Inside | | | | 1 | |
| Howard Place | Prospect Park West | | 2144 | 2 | Outside | | | | 1 | |
| Prospect Park SW | Prospect Park West | SE | 2142 | 1 | Inside | | | | 1 | |
| Prospect Park SW | Prospect Park West | | 2142 | 2 | Outside | | | | 1 | |
| 7 Avenue | 9 Street | NE | 2074 | 1 | Inside | | | | 1 | |
| 7 Avenue | 9 Street | | 2074 | 2 | Outside | | | | 1 | |
| 7 Avenue | 9 Street | SE | 2073 | 1 | Inside | | | | 1 | |
| 7 Avenue | 9 Street | | 2073 | 2 | Outside | | | | 1 | |
| 7 Avenue | 9 Street | SW | 2072 | 1 | Inside | | | | 1 | |
| 7 Avenue | 9 Street | | 2072 | 2 | Outside | | | | | |

| Street | Cross Street | Dir | # | # | Location | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9th Street | 7 Avenue | NW | 2141 | 1 | Inside | | | | | |
| 9th Street | 7 Avenue |  | 2141 | 2 | Outside | 1 | | | 1 | BB PHONE |
| 8 Avenue | 9 Street | NE | 2076 | 1 | Inside | | | 1 | | |
| 8 Avenue | 9 Street |  | 2076 | 2 | Outside | | | | 1 | |
| 8 Avenue | 9 Street | NW | 2077 | 1 | Inside | | | 1 | | |
| 8 Avenue | 9 Street |  | 2077 | 2 | Outside | | | | 1 | |
| 8 Avenue | 9 Street | SE | 2075 | 1 | Inside | | | 1 | | |
| 8 Avenue | 9 Street |  | 2075 | 2 | Outside | | | | 1 | |
| 8 Avenue | 9 Street | NE | 2122 | 1 | Inside | | | 1 | | |
| 4 Avenue | 9 Street |  | 2122 | 2 | Outside | | | | | |
| 4 Avenue | 9 Street | NW | 2121 | 1 | Inside | 1 | | | | |
| 4 Avenue | 9 Street |  | 2121 | 2 | Outside | | | | 1 | BB PHONE |
| 4 Avenue | Union Street | SE1 | 2043 | 1 | Inside | | | 1 | | |
| 4 Avenue | Union Street |  | 2043 | 2 | Outside | | | | 1 | |
| 4 Avenue | Union Street | SE2 | 2044 | 1 | Inside | | | 1 | | |
| 4 Avenue | Union Street |  | 2044 | 2 | Outside | | | | 1 | |
| 4 Avenue | Union Street | SW1 | 2045 | 1 | Inside | | | 1 | | |
| 4 Avenue | Union Street |  | 2045 | 2 | Outside | | | | 1 | |
| 4 Avenue | Union Street | SW2 | 2046 | 1 | Inside | | | 1 | | |
| 4 Avenue | Union Street |  | 2046 | 2 | Outside | | | | 1 | |
| Bushwick Avenue | Grand Street | NW | 2193 | 1 | Inside | | | 1 | | |
| Bushwick Avenue | Grand Street |  | 2193 | 2 | outside | | | | 1 | |
| Grand Street | Bushwick Ave. | NE | 2194 | 1 | Inside | | | 1 | | |
| Grand Street | Bushwick Ave. |  | 2194 | 2 | outside | | | | 1 | |
| Grand Street | Bushwick Ave. | SE | 2195 | 1 | Inside | | | 1 | | |
| Grand Street | Bushwick Ave. |  | 2195 | 2 | outside | | | | 1 | |
| Grand Street | Bushwick Ave. | SW | 2200 | 1 | Inside | | | 1 | | |
| Grand Street | Bushwick Ave. |  | 2200 | 2 | outside | | | | 1 | |
| Graham Avenue | Metropolitan Avenue | NE | 2192 | 1 | Inside | | | 1 | | |
| Graham Avenue | Metropolitan Avenue |  | 2192 | 2 | outside | | | | 1 | |
| Graham Avenue | Metropolitan Avenue | NW | 2190 | 1 | Inside | | | 1 | | |
| Graham Avenue | Metropolitan Avenue |  | 2190 | 2 | outside | | | | 1 | |
| Graham Avenue | Metropolitan Avenue | SE | 2191 | 1 | Inside | | | 1 | | |
| Graham Avenue | Metropolitan Avenue |  | 2191 | 2 | outside | | | | 1 | |
| Lorimer Street | Metropolitan Avenue | SE | 2001 | 1 | Inside | | | 1 | | |
| Lorimer Street | Metropolitan Avenue |  | 2001 | 2 | Outside | | | | 1 | |
| Lorimer Street | Metropolitan Avenue | NE | 2002 | 1 | Inside | | | 1 | | |
| Lorimer Street | Metropolitan Avenue |  | 2002 | 2 | Outside | | | | 1 | |
| Metropolitan Avenue | Union Avenue | NE | 2174 | 1 | Inside | | | 1 | | |
| Metropolitan Avenue | Union Avenue |  | 2174 | 2 | Outside | | | | 1 | |
| Union Avenue | Metropolitan Avenue | SW | 2175 | 1 | Inside | | | 1 | | |
| Union Avenue | Metropolitan Avenue |  | 2175 | 2 | Outside | | | | 1 | |
| Union Avenue | Metropolitan Avenue | SE | 2173 | 1 | Inside | | | 1 | | |
| Union Avenue | Metropolitan Avenue |  | 2173 | 2 | Outside | | | | 1 | |
| Keap Street | Union Avenue | SE | 2176 | 1 | Inside | | | 1 | | |
| Keap Street | Union Avenue |  | 2176 | 2 | Outside | | | | 1 | 1 |

| Street 1 | Street 2 | Dir | # | # | Loc | | | Note | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Union Avenue | Broadway | NE | 2003 | 1 | Inside | | 1 | | | |
| Union Avenue | Broadway | | 2003 | 2 | Outside | | | | | |
| Broadway | Union Avenue | SE | 2243 | 1 | Inside | 1 | | | | |
| Broadway | Union Avenue | | 2243 | 2 | Outside | | 1 | BB PHONE | | |
| Union Avenue | Broadway | NW | 2004 | 1 | Inside | 1 | | | | |
| Union Avenue | Broadway | | 2004 | 2 | Outside | | | | | |
| Union Avenue | Broadway | SE | 2244 | 1 | Inside | 1 | 1 | BB CONSTRUCTION | | |
| Union Avenue | Broadway | | 2244 | 2 | Outside | | 1 | BB PHONE | | |
| Gerry Street | Union Avenue | NE | 2172 | 1 | Inside | 1 | | | 1 | |
| Gerry Street | Union Avenue | | 2172 | 2 | Outside | | | | | |
| Marcy Avenue | Flushing Avenue | SW | 2246 | 1 | Inside | 1 | | | 1 | |
| Marcy Avenue | Flushing Avenue | | 2246 | 2 | Outside | | | | | |
| Willoughby Avenue | Marcy Avenue | NW | 2247 | 1 | Inside | 1 | | | | |
| Willoughby Avenue | Marcy Avenue | | 2247 | 2 | Outside | | | | | |
| Myrtle Avenue | Marcy Avenue | NE | 2035 | 1 | Inside | 1 | | | 1 | |
| Myrtle Avenue | Marcy Avenue | | 2035 | 2 | Outside | | | | | |
| Myrtle Avenue | Marcy Avenue | NW | 2245 | 1 | Inside | 1 | | | | |
| Myrtle Avenue | Marcy Avenue | | 2245 | 2 | Outside | | 1 | BB PHONE | | |
| Harrison Pl | Morgan Avenue | NE | 2005 | 1 | Inside | 1 | | | 1 | |
| Harrison Pl | Morgan Avenue | | 2005 | 2 | Outside | | | | | |
| Harrison Pl | Morgan Avenue | SE | 2221 | 1 | Inside | 1 | | | 1 | |
| Harrison Pl | Morgan Avenue | | 2221 | 2 | Outside | | | | | |
| Morgan Avenue | Harrison Place | SW | 2222 | 1 | Inside | 1 | | | 1 | |
| Morgan Avenue | Harrison Place | | 2222 | 2 | Outside | | | | | |
| Bushwick Avenue | Montrose Avenue | NE | 2241 | 1 | Inside | 1 | | | | |
| Bushwick Avenue | Montrose Avenue | | 2241 | 2 | Outside | | | | | |
| Montrose Avenue | Bushwick Ave. | NW | 2242 | 1 | Inside | 1 | | | | |
| Montrose Avenue | Bushwick Ave. | | 2242 | 2 | Outside | | | | | |
| Thomas Boyland Street | Fulton Street | NW | 2240 | 1 | Inside | 1 | | | 1 | |
| Thomas Boyland Street | Fulton Street | | 2240 | 2 | Outside | | | | | |
| Thomas Boyland Street | Fulton Street | SW | 2070 | 1 | Inside | 1 | | | 1 | |
| Thomas Boyland Street | Fulton Street | | 2070 | 2 | Outside | | | | | |
| Rockaway Avenue | Fulton Street | NW | 2069 | 1 | Inside | 1 | | | 1 | |
| Rockaway Avenue | Fulton Street | | 2069 | 2 | Outside | | | | | |
| Rockaway Avenue | Fulton Street | SE | 2209 | 1 | Inside | 1 | | | 1 | |
| Rockaway Avenue | Fulton Street | | 2209 | 2 | Outside | | | | | |
| Rockaway Avenue | Fulton Street | SW | 2067 | 1 | Inside | 1 | | | 1 | |
| Rockaway Avenue | Fulton Street | | 2067 | 2 | Outside | | | | | |
| Rockaway Avenue | Fulton Street | NE | 2068 | 1 | Inside | 1 | | | 1 | |
| Rockaway Avenue | Fulton Street | | 2068 | 2 | Outside | | | | | |
| Fulton Street | Ralph Avenue | NE | 2212 | 1 | Inside | 1 | | | 1 | |
| Fulton Street | Ralph Avenue | | 2212 | 2 | Outside | | | | | |
| Ralph Avenue | Fulton Street | SE | 2210 | 1 | Inside | 1 | | | | 1 |
| Ralph Avenue | Fulton Street | | 2210 | 2 | Outside | | | | | |
| Liberty Avenue | Pennsylvania Avenue | SW | 2008 | 1 | Inside | 1 | | | 1 | |
| Liberty Avenue | Pennsylvania Avenue | | 2008 | 2 | Outside | | | | | |

| Street | Cross Street | Dir | # | # | In/Out | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Liberty Avenue | Pennsylvania Avenue | NW | 2231 | 1 | Inside | 1 | | | | |
| Liberty Avenue | Pennsylvania Avenue | | 2231 | 2 | Outside | | | | | 1 |
| Pennsylvania Avenue | Liberty Avenue | NE | 2233 | 1 | Inside | 1 | | | | |
| Pennsylvania Avenue | Liberty Avenue | | 2233 | 2 | Outside | | | | | 1 |
| Pennsylvania Avenue | Liberty Avenue | SE | 2232 | 1 | Inside | 1 | | | | |
| Pennsylvania Avenue | Liberty Avenue | | 2232 | 2 | Outside | | | 1 | | |
| Pitkin Avenue | Euclid Avenue | NW | 2236 | 1 | Inside | 1 | | | | |
| Pitkin Avenue | Euclid Avenue | | 2236 | 2 | Outside | | | | | |
| Pitkin Avenue | Euclid Avenue | NE | 2237 | 1 | Inside | 1 | | | | |
| Pitkin Avenue | Euclid Avenue | | 2237 | 2 | Outside | 1 | BB PHONE | | | |
| Euclid Avenue | Pitkin Avenue | SE | 2238 | 1 | Inside | 1 | | | | |
| Euclid Avenue | Pitkin Avenue | | 2238 | 2 | Outside | | | | | |
| Euclid Avenue | Pitkin Avenue | SW | 2239 | 1 | Inside | 1 | | | | |
| Pitkin Avenue | Euclid Avenue | | 2239 | 2 | Outside | 1 | BB PHONE | | | |
| Shepherd Ave | Pitkin Avenue | NE | 2235 | 1 | Inside | | 1 | | | |
| Shepherd Ave | Pitkin Avenue | | 2235 | 2 | Outside | | | | | |
| Shepherd Ave | Pitkin Avenue | SE | 2299 | 1 | Inside | | 1 | | | |
| Shepherd Ave | Pitkin Avenue | | 2299 | 2 | Outside | | | | | |
| Shepherd Ave | Pitkin Avenue | NW | 2120 | 1 | Inside | | 1 | | | |
| Shepherd Ave | Pitkin Avenue | | 2120 | 2 | Outside | | | | | |
| Shepherd Ave | Pitkin Avenue | SW | 2009 | 1 | Inside | | 1 | | | |
| Shepherd Ave | Pitkin Avenue | | 2009 | 2 | Outside | | | | | 1 |
| Van Siclin Avenue | Pitkin Avenue | SE | 2078 | 1 | Inside | | 1 | | | |
| Van Siclin Avenue | Pitkin Avenue | | 2078 | 2 | Outside | | | | | |
| Van Siclin Avenue | Pitkin Avenue | SW | 2079 | 1 | Inside | | 1 | | | |
| Van Siclin Avenue | Pitkin Avenue | | 2079 | 2 | Outside | | | | | |
| Van Siclin Avenue | Pitkin Avenue | NE | 2080 | 1 | Inside | | 1 | | | |
| Van Siclin Avenue | Pitkin Avenue | | 2080 | 2 | Outside | | | | | |
| Pitkin Avenue | Van Siclin Avenue | NW | 2234 | 1 | Inside | 1 | | | | |
| Pitkin Avenue | Van Siclin Avenue | | 2234 | 2 | Outside | | 1 | BB PHONE | | |
| George Street | Wyckoff Avenue | NE | 2228 | 1 | Inside | | 1 | | | |
| George Street | Wyckoff Avenue | | 2228 | 2 | Outside | | | | | |
| Halsey Street | Wyckoff Avenue | SE | 2227 | 1 | Inside | | 1 | | | |
| Halsey Street | Wyckoff Avenue | | 2227 | 2 | Outside | | | | | 1 |
| Halsey Street | Wyckoff Avenue | SW | 2268 | 1 | Inside | | 1 | | | |
| Halsey Street | Wyckoff Avenue | | 2268 | 2 | Outside | | | | | 1 |
| Stanhope Street | Wyckoff Avenue | SE | 2262 | 1 | Inside | | 1 | | | |
| Stanhope Street | Wyckoff Avenue | | 2262 | 2 | Outside | | | | | |
| Wyckoff Avenue | Stanhope Street | SE | 2263 | 1 | Inside | | 1 | | | |
| Wyckoff Avenue | Stanhope Street | | 2263 | 2 | Outside | | | | | |
| Stanhope Street | Wyckoff Avenue | SW | 2225 | 1 | Inside | | 1 | | | |
| Stanhope Street | Wyckoff Avenue | | 2225 | 2 | Outside | | | | | |
| Dekalb Avenue | Wyckoff Avenue | NW | 2189 | 1 | Inside | | 1 | | | |
| Dekalb Avenue | Wyckoff Avenue | | 2189 | 2 | Outside | | | | | |
| Dekalb Avenue | Wyckoff Avenue | NE | 2261 | 1 | Inside | | 1 | | | |
| Dekalb Avenue | Wyckoff Avenue | | 2261 | 2 | Outside | | | | | |

| Street 1 | Street 2 | Dir | # | Side | OLD | BACK LIT | LCD | FACES BLOCKED | AD BOX LIT | NOT LIT | NO POWER T.A. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dekalb Avenue | Wyckoff Avenue | SE | 2224 | 1 | Inside | | | | 1 | | |
| Dekalb Avenue | Wyckoff Avenue | | 2224 | 2 | Outside | | | | | | |
| Wyckoff Avenue | Dekalb Avenue | SW | 2223 | 1 | Inside | | 1 | | 1 | | |
| Wyckoff Avenue | Dekalb Avenue | | 2223 | 2 | Outside | | | | | | |
| Starr Street | Wyckoff Avenue | SW | 2196 | 1 | Inside | | 1 | | 1 | | |
| Starr Street | Wyckoff Avenue | | 2196 | 2 | Outside | | | | | | |
| Starr Street | Wyckoff Avenue | NE | 2197 | 1 | Inside | | 1 | | 1 | | |
| Starr Street | Wyckoff Avenue | | 2197 | 2 | Outside | | | | | | |
| Starr Street | Wyckoff Avenue | NW | 2198 | 1 | Inside | | 1 | | 1 | | |
| Starr Street | Wyckoff Avenue | | 2198 | 2 | Outside | | | | | | |
| Wyckoff Avenue | Starr Street | SE | 2199 | 1 | Inside | | 1 | | 1 | | |
| Wyckoff Avenue | Starr Street | | 2199 | 2 | Outside | | | | | | |
| Kingston Avenue | Fulton Street | SW | 2249 | 1 | Inside | | 1 | | 1 | | |
| Kingston Avenue | Fulton Street | | 2249 | 2 | Outside | | | | | | |
| Throop Avenue | Fulton Street | NE | 2031 | 1 | Inside | | 1 | | 1 | | |
| Throop Avenue | Fulton Street | | 2031 | 2 | Outside | | | | | | |
| Throop Avenue | Fulton Street | NW | 2250 | 1 | Inside | | 1 | | 1 | | |
| Throop Avenue | Fulton Street | | 2250 | 2 | Outside | | | | | | |
| Utica Avenue | Fulton Street | SW | 2184 | 1 | Inside | | 1 | | 1 | | |
| Utica Avenue | Fulton Street | | 2184 | 2 | Outside | | | | | 1 | |
| Utica Avenue | Fulton Street | NW | 2185 | 1 | Inside | | 1 | | | | 1 |
| Utica Avenue | Fulton Street | | 2185 | 2 | Outside | | | | | | |
| Ralph Avenue | Fulton Street | NE | 2186 | 1 | Inside | | 1 | | 1 | | |
| Ralph Avenue | Fulton Street | | 2186 | 2 | Outside | | | | | | |
| Eastern Parkway | Kingston Avenue | SW | 2253 | 1 | Inside | | 1 | | 1 | | |
| Eastern Parkway | Kingston Avenue | | 2253 | 2 | Outside | | | | | | |
| Eastern Parkway | Schenectady Ave. | SW | 2265 | 1 | Inside | | 1 | | 1 | | |
| Eastern Parkway | Schenectady Ave. | | 2265 | 2 | Outside | | | | | | |
| Eastern Parkway | Kingston Avenue | SE | 2254 | 1 | Inside | | 1 | | 1 | | |
| Eastern Parkway | Kingston Avenue | | 2254 | 2 | Outside | | | | | | |
| Eastern Parkway | Schenectady Ave. | NW | 2266 | 1 | Inside | | 1 | | 1 | | |
| Eastern Parkway | Schenectady Ave. | | 2266 | 2 | Outside | | | | | | |
| Eastern Parkway | Franklin Avenue | SE | 2257 | 1 | Inside | 1 | | | | | |
| Eastern Parkway | Franklin Avenue | | 2257 | 2 | Outside | | | | 1 | | BB PHONE |
| Franklin Avenue | Eastern Parkway | SE | 2258 | 1 | Inside | | 1 | | 1 | | |
| Franklin Avenue | Eastern Parkway | | 2258 | 2 | Outside | | | | | | |
| Eastern Parkway | Nostrand Avenue | SW | 2255 | 1 | Inside | | 1 | | 1 | | |
| Eastern Parkway | Nostrand Avenue | | 2255 | 2 | Outside | 1 | | | | | |
| Eastern Parkway | Nostrand Avenue | SE | 2256 | 1 | Inside | | | | | | BB PHONE |
| Eastern Parkway | Nostrand Avenue | | 2256 | 2 | Outside | | | | 1 | | |
| Franklin Avenue | | NE | 2028 | 1 | Inside | | 1 | | 1 | | |
| Franklin Avenue | | | 2028 | 2 | Outside | | | | | | |
| **Brooklyn - total** | | | | | | 29 | 196 | 0 | 21 | 172 | 24 | 24 |

| Bronx | | | | | OLD | BACK LIT | LCD | FACES BLOCKED | ACTUAL BLOCKAGE | AD BOX LIT | NOT LIT | NO POWER T.A. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grand Concourse | 138 Street | NE | 3001 | 1 | Inside | 1 | | | | 1 | | |
| Grand Concourse | 138 Street | | 3001 | 2 | Outside | | | | | | | |
| Grand Concourse | 138 Street | NW | 3002 | 1 | Inside | 1 | | | | 1 | | |
| Grand Concourse | 138 Street | | 3002 | 2 | Outside | | | | | | | |
| 138 Street | Lincoln Avenue | SE 1 | 3003 | 1 | Inside | 1 | | | | 1 | | |
| 138 Street | Lincoln Avenue | | 3003 | 2 | Outside | | | | | | | |
| 138 Street | Lincoln Avenue | SE 2 | 3004 | 1 | Inside | 1 | | | | 1 | | |
| 138 Street | Lincoln Avenue | | 3004 | 2 | Outside | | | 1 | BB PHONE | | | |
| 138 Street | 3 Avenue | NE | 3005 | 1 | Inside | 1 | | | | 1 | | |
| 138 Street | 3 Avenue | | 3005 | 2 | Outside | | | | | | | |
| 138 Street | Alexander Avenue | SW | 3006 | 1 | Inside | 1 | | | | 1 | | |
| 138 Street | Alexander Avenue | | 3006 | 2 | Outside | | | | | | | |
| 138 Street | Alexander Avenue | NW 1 | 3007 | 1 | Inside | 1 | | | | 1 | | |
| 138 Street | Alexander Avenue | | 3007 | 2 | Outside | | | | | | | |
| 138 Street | Alexander Avenue | NW 2 | 3008 | 1 | Inside | 1 | | | | 1 | | |
| 138 Street | Alexander Avenue | | 3008 | 2 | Outside | | | | | | | |
| 138 Street | Brook Avenue | NW | 3009 | 1 | Inside | 1 | | | | 1 | | |
| 138 Street | Brook Avenue | | 3009 | 2 | Outside | | | | | | | |
| 138 Street | Brook Avenue | NE | 3010 | 1 | Inside | 1 | | | | | | |
| 138 Street | Brook Avenue | | 3010 | 2 | Outside | | | | | | | |
| 138 Street | Jackson Avenue | NW 1 | 3012 | 1 | Inside | 1 | | | | | 1 | 1 |
| 138 Street | Jackson Avenue | | 3012 | 2 | Outside | | | | | | | |
| 138 Street | Jackson Avenue | NW 2 | 3013 | 1 | Inside | 1 | | | | | 1 | 1 |
| 138 Street | Jackson Avenue | | 3013 | 2 | Outside | | | | | | | |
| 138 Street | Jackson Avenue | SW 1 | 3081 | 1 | Inside | 1 | | | | 1 | | |
| 138 Street | Jackson Avenue | | 3081 | 2 | Outside | | | | | | | |
| 138 Street | Jackson Avenue | SW 2 | 3014 | 1 | Inside | 1 | | | | 1 | | |
| 138 Street | Jackson Avenue | | 3014 | 2 | Outside | | | | | | | |
| Southern Blvd. | 143 Street | SE | 3011 | 1 | Inside | 1 | | | | 1 | | |
| Southern Blvd. | 143 Street | | 3011 | 2 | Outside | | | | | | | |
| Southern Blvd. | 143 Street | NE | 3015 | 1 | Inside | 1 | | | | 1 | | |
| Southern Blvd. | 143 Street | | 3015 | 2 | Outside | | | | | | | |
| Southern Blvd. | 143 Street | SW | 3016 | 1 | Inside | 1 | | | | 1 | | |
| Southern Blvd. | 143 Street | | 3016 | 2 | Outside | | | | | | | |
| 143 Street | Southern Blvd | NW | 3017 | 1 | Inside | 1 | | | | 1 | | |
| 143 Street | Southern Blvd | | 3017 | 2 | Outside | | | | | | | |
| Longwood Avenue | Southern Blvd | NW | 3022 | 1 | Inside | 1 | | | | 1 | | |
| Longwood Avenue | Southern Blvd | | 3022 | 2 | Outside | | | | | | | |
| Longwood Avenue | Southern Blvd | SW | 3023 | 1 | Inside | 1 | | | | 1 | | |
| Longwood Avenue | Southern Blvd | | 3023 | 2 | Outside | | | | | | | |
| Longwood Avenue | Southern Blvd | NE | 3024 | 1 | Inside | 1 | | | | 1 | | |
| Longwood Avenue | Southern Blvd | | 3024 | 2 | Outside | | | | | | | |
| Longwood Avenue | Southern Blvd | SE | 3025 | 1 | Inside | 1 | | | | 1 | | |

| Street 1 | Street 2 | Dir | # | # | Side | | | | BB CONSTRUCTION | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Longwood Avenue | Southern Blvd | | 3025 | 2 | Outside | | | | | | |
| Southern Blvd. | 149 Street | NW | 3020 | 1 | Inside | | | 1 | | 1 | 1 |
| Southern Blvd. | 149 Street | | 3020 | 2 | Outside | | | | | | |
| 149 Street | Southern Blvd | SE | 3018 | 1 | Inside | 1 | | | | | |
| 149 Street | Southern Blvd | | 3018 | 2 | Outside | | | | | | |
| 149 Street | Southern Blvd | NE | 3019 | 1 | Inside | 1 | | | | | |
| 149 Street | Southern Blvd | | 3019 | 2 | Outside | | | | | | |
| 149 Street | Prospect Avenue | NE | 3021 | 1 | Inside | 1 | | | | | |
| 149 Street | Prospect Avenue | | 3021 | 2 | Outside | | | | | | |
| Grand Concourse | 149 Street | SW | 3026 | 1 | Inside | 1 | | | | | |
| Grand Concourse | 149 Street | | 3026 | 2 | Outside | | | | | | |
| 149 Street | Grand Concourse | SE | 3027 | 1 | Inside | 1 | | | | | |
| 149 Street | Grand Concourse | | 3027 | 2 | Outside | | | | | | |
| Grand Concourse | 149 Street | SE | 3028 | 1 | Inside | 1 | | | | | |
| Grand Concourse | 149 Street | | 3028 | 2 | Outside | | | | | | |
| 161 Street | Walton Ave. | NW | 3029 | 1 | Inside | 1 | | | | | |
| 161 Street | Walton Ave. | | 3029 | 2 | Outside | | | | | | |
| River Avenue | 161 Street | SW 1 | 3030 | 1 | Inside | 1 | | | | | |
| River Avenue | 161 Street | | 3030 | 2 | Outside | | | | | | |
| River Avenue | 161 Street | SW 2 | 3031 | 1 | Inside | 1 | | | | | |
| River Avenue | 161 Street | | 3031 | 2 | Outside | | | | | | |
| River Avenue | 161 Street | SE | 3032 | 1 | Inside | 1 | | | | | |
| River Avenue | 161 Street | | 3032 | 2 | Outside | | | | | | |
| Grand Concourse | McClellan Street | SW | 3037 | 1 | Inside | 1 | | | | | |
| Grand Concourse | McClellan Street | | 3037 | 2 | Outside | | | | | | |
| Grand Concourse | McClellan Street | SE | 3038 | 1 | Inside | 1 | | | | | |
| Grand Concourse | McClellan Street | | 3038 | 2 | Outside | | | | | | |
| Grand Concourse | 167 Street | NW | 3034 | 1 | Inside | 1 | | | | | |
| Grand Concourse | 167 Street | | 3034 | 2 | Outside | | | | | | |
| Grand Concourse | 167 Street | SW | 3033 | 1 | Inside | 1 | | 1 | BB PHONE | | |
| Grand Concourse | 167 Street | | 3033 | 2 | Outside | | | | | | |
| Grand Concourse | 167 Street | NE | 3035 | 1 | Inside | 1 | | 1 | BB PHONE | | |
| Grand Concourse | 167 Street | | 3035 | 2 | Outside | | | | | | |
| Grand Concourse | 167 Street | SE | 3036 | 1 | Inside | 1 | | | | | |
| Grand Concourse | 167 Street | | 3036 | 2 | Outside | | | | | | |
| 170 Street | Grand Concourse | NW | 3039 | 1 | Inside | 1 | | | | | |
| 170 Street | Grand Concourse | | 3039 | 2 | Outside | | | | | | |
| Grand Concourse | 170 Street | SW | 3040 | 1 | Inside | 1 | | | | | |
| Grand Concourse | 170 Street | | 3040 | 2 | Outside | | | | | | |
| Grand Concourse | 170 Street | NE | 3041 | 1 | Inside | 1 | | | | | |
| Grand Concourse | 170 Street | | 3041 | 2 | Outside | | | | | | |
| Grand Concourse | 171 Street | NW | 3042 | 1 | Inside | 1 | | | | | |
| Grand Concourse | 171 Street | | 3042 | 2 | Outside | | | | | | |
| 171 Street | Grand Concourse | NE | 3043 | 1 | Inside | 1 | | | | | |
| 171 Street | Grand Concourse | | 3043 | 2 | Outside | | | | | | |
| Grand Concourse | Echo Place | NE | 3067 | 1 | Inside | 1 | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Grand Concourse | Echo Place | | 3067 | 2 | Outside | | | | |
| Grand Concourse | 179 Street | NE | 3045 | 1 | Inside | 1 | | | |
| Grand Concourse | 179 Street | | 3045 | 2 | Outside | | | | |
| Grand Concourse | 179 Street | SW | 3044 | 1 | Inside | 1 | | | |
| Grand Concourse | 179 Street | | 3044 | 2 | Outside | | | | |
| 182 Street | Grand Concourse | NW | 3046 | 1 | Inside | 1 | | | |
| 182 Street | Grand Concourse | | 3046 | 2 | Outside | | | | |
| 182 Street | Grand Concourse | SW | 3047 | 1 | Inside | 1 | | | |
| 182 Street | Grand Concourse | | 3047 | 2 | Outside | | | | |
| 182 Street | Grand Concourse | NE | 3048 | 1 | Inside | 1 | | | |
| 182 Street | Grand Concourse | | 3048 | 2 | Outside | | | | |
| 182 Street | Grand Concourse | SE | 3049 | 1 | Inside | 1 | | | 1 |
| 182 Street | Grand Concourse | | 3049 | 2 | Outside | | | | |
| 188 Street | Grand Concourse | SW | 3050 | 1 | Inside | 1 | | | |
| 188 Street | Grand Concourse | | 3050 | 2 | Outside | | | | |
| 188 Street | Grand Concourse | SE | 3051 | 1 | Inside | 1 | | | |
| 188 Street | Grand Concourse | | 3051 | 2 | Outside | | | | |
| 188 Street | Grand Concourse | NE | 3052 | 1 | Inside | 1 | | | 1 |
| 188 Street | Grand Concourse | | 3052 | 2 | Outside | | | | |
| Fordham Road | | NE | 3053 | 1 | Inside | 1 | | | |
| Fordham Road | | | 3053 | 2 | Outside | | | | |
| Fordham Road | | SE | 3054 | 1 | Inside | 1 | | | |
| Fordham Road | | | 3054 | 2 | Outside | | | | |
| Kingsbridge Road | | NE | 3055 | 1 | Inside | 1 | | | |
| Kingsbridge Road | | | 3055 | 2 | Outside | | | | |
| Kingsbridge Road | | NW | 3056 | 1 | Inside | 1 | | | |
| Kingsbridge Road | | | 3056 | 2 | Outside | | | | |
| Grand Concourse | 196 Street | SE | 3057 | 1 | Inside | 1 | | | |
| Grand Concourse | 196 Street | | 3057 | 2 | Outside | | | | |
| Grand Concourse | 196 Street | NW | 3058 | 1 | Inside | 1 | | | |
| Grand Concourse | 196 Street | | 3058 | 2 | Outside | | | | |
| Grand Concourse | Bedford Park Blvd. | NW | 3059 | 1 | Inside | 1 | | | |
| Grand Concourse | Bedford Park Blvd. | | 3059 | 2 | Outside | | | | |
| Grand Concourse | Bedford Park Blvd. | NE | 3060 | 1 | Inside | 1 | | | |
| Grand Concourse | Bedford Park Blvd. | | 3060 | 2 | Outside | | 1 | BB PHONE | |
| Grand Concourse | 203 Street | NE | 3061 | 1 | Inside | 1 | | | |
| Grand Concourse | 203 Street | | 3061 | 2 | Outside | | | | |
| Grand Concourse | 203 Street | NW | 3062 | 1 | Inside | 1 | | | |
| Grand Concourse | 203 Street | | 3062 | 2 | Outside | | | | |
| Perry Avenue | 205 Street | NW | 3063 | 1 | Inside | 1 | | | |
| Perry Avenue | 205 Street | | 3063 | 2 | Outside | | | | |
| Perry Avenue | 205 Street | SE | 3064 | 1 | Inside | 1 | | | |
| Perry Avenue | 205 Street | | 3064 | 2 | Outside | | | | |
| Bainbridge Avenue | 206 Street | SE | 3065 | 1 | Inside | 1 | | | |
| Bainbridge Avenue | 206 Street | | 3065 | 2 | Outside | | | | |
| Bainbridge Avenue | 206 Street | NW | 3066 | 1 | Inside | 1 | | | |

| | | | | | OLD | BACK LIT | LCD | FACES BLOCKED | | AD BOX LIT | NOT LIT | NO POWER T.A. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bainbridge Avenue | 206 Street | | | Outside | | | | | | | | |
| Bronx - total | | 3066 | 2 | | 0 | 68 | 0 | 5 | | 63 | 5 | 5 |
| | | | | | OLD | BACK LIT | LCD | FACES BLOCKED | ACTUAL BLOCKAGE | AD BOX LIT | NOT LIT | NO POWER T.A. |
| **Queens** | | | | | | | | | | | | |
| Jackson Avenue | 50 Avenue | SE | 4001 | 1 | Inside | | | | | 1 | | |
| Jackson Avenue | 50 Avenue | | 4001 | 2 | Outside | | | | | | | |
| Jackson Avenue | 50 Avenue | NE | 4004 | 1 | Inside | 1 | | | | 1 | | |
| Jackson Avenue | 50 Avenue | | 4004 | 2 | Outside | | | | | | | |
| Jackson Avenue | 50 Avenue | NW | 4003 | 1 | Inside | 1 | | | | 1 | | |
| Jackson Avenue | 50 Avenue | | 4003 | 2 | Outside | | | | | | | |
| Jackson Avenue | 50 Avenue | SW | 4002 | 1 | Inside | 1 | | | | 1 | | |
| Jackson Avenue | 50 Avenue | | 4002 | 2 | Outside | | | | | | | |
| Vernon Blvd. | 50 Avenue | NE | 4008 | 1 | Inside | 1 | | | | 1 | | |
| Vernon Blvd. | 50 Avenue | | 4008 | 2 | Outside | | | | | | | |
| Vernon Blvd. | 50 Avenue | SW 1 | 4006 | 1 | Inside | 1 | | | | | | |
| Vernon Blvd. | 50 Avenue | | 4006 | 2 | Outside | | | | | | | |
| Vernon Blvd. | 50 Avenue | SW 2 | 4007 | 1 | Inside | 1 | | | | | | |
| Vernon Blvd. | 50 Avenue | | 4007 | 2 | Outside | | | | | | | |
| 49 Avenue | 21 Street | NE 1 | 4011 | 1 | Inside | 1 | | 1 | | | 1 | 1 |
| 49 Avenue | 21 Street | | 4011 | 2 | Outside | | | | | 1 | | |
| 49 Avenue | 21 Street | NE 2 | 4010 | 1 | Inside | 1 | | | BB FENCE | | | |
| 49 Avenue | 21 Street | | 4010 | 2 | Outside | | | | | | | |
| 49 Avenue | 21 Street | NE 3 | 4009 | 1 | Inside | 1 | | | | 1 | | |
| 49 Avenue | 21 Street | | 4009 | 2 | Outside | | | | | | | |
| 47 Avenue | Jackson Avenue | SW | 4105 | 1 | Inside | 1 | | | | | 1 | 1 |
| 47 Avenue | Jackson Avenue | | 4105 | 2 | Outside | | | | | 1 | | |
| 44 Drive | 21 Street | NE | 4013 | 1 | Inside | 1 | | | | | | |
| 44 Drive | 21 Street | | 4013 | 2 | Outside | | | | | | | |
| 21 Street | Jackson Avenue | NE | 4103 | 1 | Inside | 1 | | | | | 1 | 1 |
| 21 Street | Jackson Avenue | | 4103 | 2 | Outside | | | | | | | |
| Jackson Avenue | 21 Street | SW | 4104 | 1 | Inside | 1 | | | | | 1 | 1 |
| Jackson Avenue | 21 Street | | 4104 | 2 | Outside | | | | | | | |
| 44 Drive | 21 Street | SE | 4081 | 1 | Inside | 1 | | | | | 1 | 1 |
| 44 Drive | 21 Street | | 4081 | 2 | Outside | | | | | | | |
| 44 Drive | 23 Street | NE | 4012 | 1 | Inside | 1 | | | | 1 | | |
| 44 Drive | 23 Street | | 4012 | 2 | Outside | | | | | | | |
| Court Square | Jackson Avenue | SE | 4005 | 1 | Inside | 1 | | | | 1 | | |
| Court Square | Jackson Avenue | | 4005 | 2 | Outside | | | | | | | |
| 45 Road | Jackson Avenue | SW | 4241 | 1 | Inside | | | | | 1 | | |
| 45 Road | Jackson Avenue | | 4241 | 2 | Outside | | | | | | | |
| Jackson Avenue | 45 Road | NW | 4242 | 1 | Inside | 1 | | | | | | |
| Jackson Avenue | 45 Road | | 4242 | 2 | Outside | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Queens Blvd. | Queens Plaza East | NE | 4084 | 1 | Inside | | | | 1 | 1 |
| Queens Blvd. | Queens Plaza East | | 4084 | 2 | Outside | | | | | 1 |
| Northern Blvd. | 34 Street | SW | 4086 | 1 | Inside | 1 | | | | |
| Northern Blvd. | 34 Street | | 4086 | 2 | Outside | | | | | |
| 38 Avenue | Northern Blvd. | SW | 4014 | 1 | Inside | 1 | | | | |
| 38 Avenue | Northern Blvd. | | 4014 | 2 | Outside | | | | | |
| 35 Street | Northern Blvd. | NE | 4087 | 1 | Inside | 1 | | | | |
| 35 Street | Northern Blvd. | | 4087 | 2 | Outside | | | | | |
| 36 Street | Northern Blvd. | NE | 4089 | 1 | Inside | 1 | | | | |
| 36 Street | Northern Blvd. | | 4089 | 2 | Outside | | | | | |
| Northern Blvd. | 36 Street | SE | 4088 | 1 | Inside | 1 | | | | |
| Northern Blvd. | 36 Street | | 4088 | 2 | Outside | | | | | |
| Steinway Street | 34 Ave | SW | 4015 | 1 | Inside | 1 | | | | |
| Steinway Street | 34 Ave | | 4015 | 2 | Outside | | | | | |
| Steinway Street | Broadway | SE | 4016 | 1 | Inside | 1 | | | | |
| Steinway Street | Broadway | | 4016 | 2 | Outside | | | | | |
| Steinway Street | Broadway | SW | 4017 | 1 | Inside | 1 | | | | |
| Steinway Street | Broadway | | 4017 | 2 | Outside | 1 | BB PHONE | | 1 | |
| Broadway | 46 Street | NW | 4077 | 1 | Inside | 1 | | | | |
| Broadway | 46 Street | | 4077 | 2 | Outside | 1 | | | 1 | |
| 46 Street | Broadway | SW | 4078 | 1 | Inside | 1 | | | | |
| 46 Street | Broadway | | 4078 | 2 | Outside | 1 | | | 1 | |
| Newtown Road | Broadway | NE | 4092 | 1 | Inside | 1 | | | | |
| Newtown Road | Broadway | | 4092 | 2 | Outside | | | | | |
| 48 Street | Broadway | SE | 4093 | 1 | Inside | 1 | | | | |
| 48 Street | Broadway | | 4093 | 2 | Outside | | BB PHONE | 1 | | |
| Northern Blvd. | 54 Street | SW | 4018 | 1 | Inside | 1 | | | | |
| Northern Blvd. | 54 Street | | 4018 | 2 | Outside | | | | | |
| Northern Blvd. | Broadway | NW | 4019 | 1 | Inside | 1 | | | | |
| Northern Blvd. | Broadway | | 4019 | 2 | Outside | | | 1 | | |
| Broadway | 65 Street | SW | 4020 | 1 | Inside | 1 | | | | |
| Broadway | 65 Street | | 4020 | 2 | Outside | | | | | |
| 82 Street | Broadway | SW | 4023 | 1 | Inside | 1 | | | | |
| 82 Street | Broadway | | 4023 | 2 | Outside | | BB PHONE | 1 | | |
| Broadway | Britton Avenue | NW | 4024 | 1 | Inside | 1 | | | | |
| Broadway | Britton Avenue | | 4024 | 2 | Outside | | BB PHONE | 1 | | |
| Broadway | 45 Avenue | SW | 4025 | 1 | Inside | 1 | | | | |
| Broadway | 45 Avenue | | 4025 | 2 | Outside | | | | | |
| Broadway | 45 Avenue | SE | 4026 | 1 | Inside | 1 | | | | |
| Broadway | 45 Avenue | | 4026 | 2 | Outside | | | | | |
| Broadway | Queens Blvd. | NW | 4027 | 1 | Inside | 1 | | | | |
| Broadway | Queens Blvd. | | 4027 | 2 | Outside | | | | | |
| Broadway | Queens Blvd. | NE | 4028 | 1 | Inside | 1 | | | | |
| Broadway | Queens Blvd. | | 4028 | 2 | Outside | 1 | | | | |
| Queens Blvd. | 54 Avenue | SW | 4029 | 1 | Inside | | | | | |
| Queens Blvd. | 54 Avenue | | 4029 | 2 | Outside | | | | | |

| Street | Cross Street | Dir | # | In/Out | C1 | C2 | Note | C3 |
|---|---|---|---|---|---|---|---|---|
| Queens Blvd. | 54 Avenue | SE | 4030 | 1 | Inside | | | 1 |
| Queens Blvd. | 54 Avenue | | 4030 | 2 | Outside | | | |
| Woodhaven Blvd. | Queens Blvd. | SE | 4032 | 1 | Inside | | | 1 |
| Woodhaven Blvd. | Queens Blvd. | | 4032 | 2 | Outside | | | |
| Queens Blvd. | 63 Drive | SW | 4033 | 1 | Inside | 1 | | |
| Queens Blvd. | 63 Drive | | 4033 | 2 | Outside | | | |
| Queens Blvd. | 64 Road | SW | 4036 | 1 | Inside | 1 | | |
| Queens Blvd. | 64 Road | | 4036 | 2 | Outside | | | |
| Queens Blvd. | 67 Avenue | SE | 4040 | 1 | Inside | 1 | | |
| Queens Blvd. | 67 Avenue | | 4040 | 2 | Outside | | | |
| Queens Blvd. | 67 Road | SW | 4039 | 1 | Inside | 1 | | |
| Queens Blvd. | 67 Road | | 4039 | 2 | Outside | | | |
| Queens Blvd. | 70 Road | SE | 4043 | 1 | Inside | 1 | | |
| Queens Blvd. | 70 Road | | 4043 | 2 | Outside | | | |
| Queens Blvd. | 71 Avenue | SE | 4047 | 1 | Inside | 1 | | |
| Queens Blvd. | 71 Avenue | | 4047 | 2 | Outside | | | |
| Queens Blvd. | 75 Ave. | SW | 4049 | 1 | Inside | 1 | | |
| Queens Blvd. | 75 Ave. | | 4049 | 2 | Outside | | | |
| Queens Blvd. | 75 Road | SE | 4050 | 1 | Inside | 1 | | |
| Queens Blvd. | 75 Road | | 4050 | 2 | Outside | | | |
| Queens Blvd. | Union Turnpike | SE | 4053 | 1 | Inside | 1 | 1 | BB CONSTRUCTION |
| Queens Blvd. | Union Turnpike | | 4053 | 2 | Outside | 1 | | BB CONSTRUCTION |
| Queens Blvd. | 80 Road | SE | 4054 | 1 | Inside | 1 | | |
| Queens Blvd. | 80 Road | | 4054 | 2 | Outside | | | |
| Queens Blvd. | Main Street | SW | 4055 | 1 | Inside | 1 | | |
| Queens Blvd. | Main Street | | 4055 | 2 | Outside | | | |
| Queens Blvd. | Main Street | NW | 4056 | 1 | Inside | 1 | | |
| Queens Blvd. | Main Street | | 4056 | 2 | Outside | | | |
| 144 Street | Hillside Avenue | SW | 4057 | 1 | Inside | 1 | | |
| 144 Street | Hillside Avenue | | 4057 | 2 | Outside | | | |
| Sutphin Blvd. | Hillside Avenue | NE | 4107 | 1 | Inside | 1 | | 1 |
| Sutphin Blvd. | Hillside Avenue | | 4107 | 2 | Outside | | | |
| Sutphin Blvd. | Hillside Avenue | SW | 4058 | 1 | Inside | 1 | | 1 |
| Sutphin Blvd. | Hillside Avenue | | 4058 | 2 | Outside | | | |
| Sutphin Blvd. | Hillside Avenue | SE | 4059 | 1 | Inside | 1 | | |
| Sutphin Blvd. | Hillside Avenue | | 4059 | 2 | Outside | 1 | BB PHONE | 1 |
| Hillside Ave | 153 Street | SW | 4060 | 1 | Inside | 1 | | |
| Hillside Ave | 153 Street | | 4060 | 2 | Outside | | | |
| 153 Street | Hillside Avenue | SE | 4061 | 1 | Inside | 1 | | |
| 153 Street | Hillside Avenue | | 4061 | 2 | Outside | | | |
| Hillside Ave | 153 Street | NE | 4062 | 1 | Inside | 1 | | |
| Hillside Ave | 153 Street | | 4062 | 2 | Outside | | | |
| Parsons Blvd. | Hillside Avenue | SW | 4064 | 1 | Inside | 1 | | |
| Parsons Blvd. | Hillside Avenue | | 4064 | 2 | Outside | 1 | BB PHONE | |
| Parsons Blvd. | Hillside Avenue | NW | 4065 | 1 | Inside | 1 | | |
| Parsons Blvd. | Hillside Avenue | | 4065 | 2 | Outside | | | |

| Street | Cross | # | Dir | Side | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 168 Street | Hillside Avenue | 4067 | 1 | NW | Inside | | | | |
| 168 Street | Hillside Avenue | 4067 | 2 | | Outside | 1 | | | 1 |
| 168 Street | Hillside Avenue | 4066 | 1 | SW | Inside | 1 | | | 1 |
| 168 Street | Hillside Avenue | 4066 | 2 | | Outside | | 1 | BB PHONE | |
| 168 Street | Hillside Avenue | 4068 | 1 | NE | Inside | 1 | | | 1 |
| 168 Street | Hillside Avenue | 4068 | 2 | | Outside | | | | |
| 168 Street | Hillside Avenue | 4245 | 1 | SE | Inside | | | | |
| 168 Street | Hillside Avenue | 4245 | 2 | | Outside | 1 | | | |
| 168 Street | Hillside Avenue | 4070 | 1 | SW | Inside | | 1 | BB PHONE | 1 |
| 169 Street | Hillside Avenue | 4070 | 2 | | Outside | 1 | | | |
| 169 Street | Hillside Avenue | 4072 | 1 | SW | Inside | | 1 | BB PHONE | 1 |
| 179 Street | Hillside Avenue | 4072 | 2 | | Outside | 1 | | | |
| 179 Street | Hillside Avenue | 4121 | 1 | SE | Inside | 1 | | | 1 |
| 180 Street | Hillside Avenue | 4121 | 2 | | Outside | | | | |
| 180 Street | Hillside Avenue | 4071 | 1 | NE | Inside | 1 | | | 1 |
| Hillside Ave | 178 Street | 4071 | 2 | | Outside | | | | |
| Hillside Ave | 178 Street | 4076 | 1 | SW | Inside | 1 | | | |
| Hillside Ave | 180 Street | 4076 | 2 | | Outside | 1 | | | |
| Hillside Ave | 180 Street | 4101 | 1 | NW | Inside | | | | 1 |
| Midland Parkway | Hillside Avenue | 4101 | 2 | | Outside | | 1 | BB PHONE | |
| Midland Parkway | Hillside Avenue | 4073 | 1 | SW | Inside | 1 | | | 1 |
| Roosevelt Avenue | Main Street | 4073 | 2 | | Outside | | | | |
| Roosevelt Avenue | Main Street | 4074 | 1 | NE | Inside | 1 | | | 1 |
| Roosevelt Avenue | Main Street | 4074 | 2 | | Outside | | | | |
| Roosevelt Avenue | Main Street | 4075 | 1 | SE | Inside | 1 | | | |
| Roosevelt Avenue | Main Street | 4075 | 2 | | Outside | | | | 1 |
| Queens Blvd. | 78 Crest | 4051 | 1 | NW | Inside | 1 | | | 1 |
| Queens Blvd. | 78 Crest | 4051 | 2 | | Outside | | | | |
| Queens Blvd. | 78 Crest | 4152 | 1 | NW | Inside | 1 | | | 1 |
| Queens Blvd. | 78 Crest | 4152 | 2 | | Outside | | | | |
| Queens Blvd. | 75 Ave. | 4048 | 1 | NW | Inside | 1 | | | 1 |
| Queens Blvd. | 75 Ave. | 4048 | 2 | | Outside | | | | |
| Queens Blvd. | 71 Avenue | 4046 | 1 | NE | Inside | 1 | | | 1 |
| Queens Blvd. | 71 Avenue | 4046 | 2 | | Outside | | | | |
| Queens Blvd. | 108 Street | 4045 | 1 | NW | Inside | 1 | | | 1 |
| Queens Blvd. | 108 Street | 4045 | 2 | | Outside | | | | |
| Queens Blvd. | 70 Road | 4044 | 1 | NW | Inside | 1 | | | 1 |
| Queens Blvd. | 70 Road | 4044 | 2 | | Outside | | | | |
| Queens Blvd. | 67 Drive | 4038 | 1 | NW | Inside | 1 | | | 1 |
| Queens Blvd. | 67 Drive | 4038 | 2 | | Outside | | | | |
| Queens Blvd. | 64 Avenue | 4037 | 1 | NW | Inside | 1 | | | 1 |
| Queens Blvd. | 64 Avenue | 4037 | 2 | | Outside | | | | |
| Queens Blvd. | 63 Drive | 4035 | 1 | NW | Inside | 1 | | | 1 |
| Queens Blvd. | 63 Drive | 4035 | 2 | | Outside | | | | |
| Queens Blvd. | 63 Road | 4034 | 1 | NW | Inside | 1 | | | 1 |
| Queens Blvd. | 63 Road | 4034 | 2 | | Outside | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Queens Blvd. | Horace Harding Expwy. | NE | 4041 | 1 | Inside | | 1 | | | |
| Queens Blvd. | Horace Harding Expwy. | | 4041 | 2 | Outside | | | | | |
| Queens Blvd. | 54 Avenue | NE | 4031 | 1 | Inside | | 1 | | 1 | |
| Queens Blvd. | 54 Avenue | | 4031 | 2 | Outside | | | 1 | | BB PHONE |
| Queens Blvd. | Woodhaven Blvd. | NE | 4042 | 1 | Inside | | 1 | | | |
| Queens Blvd. | Woodhaven Blvd. | | 4042 | 2 | Outside | | | | | |
| | | | | | | OLD | BACK LIT | LCD | FACES BLOCKED | AD BOX LIT | NOT LIT | NO POWER T.A. |
| Queens - total | | | | | | 4 | 87 | 0 | 14 | 74 | 13 | 13 |

| Summary | | | OLD Total | BACK LIT Total | LCD Total | FACES BLOCKED Total | AD BOX LIT Total | NOT LIT Total | NO POWER T.A. Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | 61 | 718 | 80 | 92 | 715 | 83 | 83 |